UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF OHIO
WESTERN DIVISION AT CINCINNATI

DAVID FERGUSON, ET AL.                    :
                                          :     Case No.  C-1-02-039
            Plaintiffs                    :
                                          :     Judge Herman Weber
v.                                        :
                                          :
RYDER AUTOMOTIVE CARRIER                  :     **AFFIDAVIT OF**
SERVICES, INC., ET AL.                    :     **WILLIAM C. WEAVER**
                                          :
            Defendants                    :

Affiant William C. Weaver, after having first been duly cautioned and sworn, deposes and states as follows:

1.    My name is William C. Weaver.  I reside at 1429 Golf Street, Riverside, OH 45432.  I am the same William C. Weaver whose deposition was taken in the above-captioned action on February 20, 2003.  I have personal  knowledge of the facts contained within my affidavit.

2.    At all pertinent times to this action, I was stationed by defendants Allied Systems, Ltd. and Allied Automotive Group, Inc. at Moraine, Ohio as the maintenance manager of that terminal.

3.    I have reviewed the Unit Detail History List on Unit No. 61304, the tractor on which plaintiff David E. Ferguson claims to have sustained personal injuries from a fall on or about September 7, 2000.  A true and accurate copy of the Unit Detail History List on Unit No. 61304 is attached to my affidavit at Exhibit A.

4.    The Unit Detail History List of Unit No. 61304 is a business record of the Allied Defendants and consists of a compilation of  maintenance and repair activities performed on that

tractor. As a mechanic obtains repair parts for installation within the tractor, information is inputted into the Allied Defendants' database from which to a Unit Detail History List like Exhibit A can be generated. The information is inputted into the database contemporaneously with the completion of the repair or maintenance action on the trailer.

5.    A review of Exhibit A indicates that three head ramp safety cables were replaced on Unit No. 61304 on May 8, 1999, at the Allied Defendants' former terminal at Marion, Ohio. That entry is located at Page 13 of Exhibit A. Further, Exhibit A shows that two head ramp safety cables were replaced on Unit No. 61304 on September 8, 2000, at the Moraine, Ohio terminal. That entry is located at Page 7 of Exhibit A.

6.    The head ramp safety cables that were replaced on September 8, 2000, on Unit No. 61304 were not retained by the maintenance department. It would have been the maintenance department's standard practice to cut up the cables that were replaced and discard them. The sole purpose in doing so was to ensure that the replaced cables were never reused or attempted to be repaired or refurbished for reuse.

7.    Head ramp safety cables that were replaced were not cut up and discarded due to the corporate structure of Allied Systems, Ltd., Allied Automotive Group, Inc. or their related or affiliated entities. Likewise, the two cables that were the subject of the entry on September 8, 2000, in the Unit Detail History List would not have been consciously handled differently because of the possibility of litigation with Mr. Ferguson or any other person.

8.    Upon review of my deposition testimony at Pages 9 through 11 with regard to Mike Palladino's possible possession of the broken head ramp safety cable that is the subject of Mr. Ferguson's accident, I realized that my testimony was incorrect. Mr. Palladino never told me

that he had retrieved or had possession of the broken cable. Accordingly, I made changes that I did on the eratta sheet supplied by the court reporter. My answer on the eratta sheet correctly states my response to the question posed with regard to whether anyone stated to me the whereabouts of the broken cable upon my return to work. The purpose of making the change is to correctly answer the question after I had a chance to review the incorrect answer. A true copy of my eratta sheet to my deposition is attached as Exhibit B to my Affidavit. I ratify the testimony within my eratta sheet as the correct answer to the questions asked of me.

9.    Further affiant sayeth naught.

William C. Weaver

STATE OF OHIO                        )
                                     ) SS: 292465337
COUNTY OF MONTGOMERY                 )

Sworn to before me and subscribed in my presence, a notary public for the state and county aforesaid this 30TH day of JULY 2003, by William C. Weaver, as his own free and voluntary act and deed.

Notary Public

SHERI J. TAYLOR, Notary Public
In and for the State of Ohio
My Commission Expires March 29, 2004

My commission expires: MAR 29 2004

s:\dma\allied\ferguson\pleadings\weaver aff.wpd

## CERTIFICATE OF SERVICE

I certify that true and correct copies of the foregoing were served by depositing the same into the United States Mails, first class postage prepaid, on this _15_ day of August 2003, to:

Thomas R. Koustmer, Esq.
1800 Federated Building
7 West Seventh Street
Cincinnati, OH 45202

Michael J. Honerlaw, Esq.
Honerlaw and Honerlaw Co., L.P.A.
9227 Winton Road
Cincinnati, OH 45231

K. Roger Schoeni, Esq.
Kohnen & Patton LLP
PNC Center, Suite 800
201 East Fifth Street
Cincinnati, OH 45202

David E. Larson, Esq.
Larson & Larson PC
11300 Tomahawk Creek Parkway
Suite 310
Leawood, KS 66211

Craig R. Paulus, Esq.
Taft Stettinius & Hollister LLP
425 Walnut Street, Suite 1800
Cincinnati, OH 45202

Robert A. Winter, Jr.

- 4 -

```
DATE 07/24/02   TIME-10:57          UNIT DETAIL HISTORY LIST  TERMINAL                    RPT-E3C4134A  PAGE

UNIT NO   GROUP ITEM NO   DESCRIPTION          LOC   DATE    RO NUM    METER RS POS CLASS SITE TYPE FC/UA      QTY      COST
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZ561304 | *** | ******** | | *** | 01/01/50 | ****** | ****** | ** | *** | ? | * | ? | ** | ********** | ********** |
| | | | | | 07/24/02 | | ****** | ** | | | | | | ********** | ********** |
| ALZ561304 | 310 | 65 | SERVICE CALL | 66 | 06/07/02 | 0173716 | 509096 | 01 | | 2 | 1 | | | 12 | 1.00 | 65.00 |
| ALZ561304 | 310 | 01002259 | SWITCH      HEATER | 73 | 06/15/02 | 0175465 | 510216 | 04 | | 2 | 1 | N | | | 1.00 | 3.60 |
| ALZ561304 | 310 | 03-L7330 | INSTRU. R.I.P. | 73 | 06/15/02 | 0175465 | 510216 | 04 | | 2 | 1 | | | 05 | 1.75 | 58.24 |
| ALZ561304 | 310 | 17-L7330 | TIRE INSPECTION | 73 | 06/15/02 | 0175465 | 510216 | 04 | ALL | 2 | 1 | | | 12 | .25 | 8.32 |
| ALZ561304 | 310 | 32002140 | SOLENOID 560W/O HARNESS | 73 | 06/15/02 | 0175465 | 510216 | 04 | | 2 | 1 | N | | 38 | 1.00 | 31.50 |
| ALZ561304 | 310 | 32002156 | STARTER    42MT W/OC | 73 | 06/15/02 | 0175465 | 510216 | 04 | | 2 | 1 | R | | 38 | 1.00 | 274.84 |
| ALZ561304 | 310 | 32-L7330 | CRANK REPLACE | 73 | 06/15/02 | 0175465 | 510216 | 04 | | 2 | 1 | | | 03 | 2.00 | 66.56 |
| ALZ561304 | 310 | 34-L7351 | LIGHTING EXCHG | 73 | 06/17/02 | 0417204 | 510230 | 04 | | 2 | 1 | | | 03 | .50 | 16.64 |
| ALZ561304 | 310 | 45-L | ENGINE R.I.P. | 73 | 04/24/02 | P073878 | 491031 | 10 | | 2 | 4 | | | 05 | 1.00 | 605.23 |
| ALZ561304 | 310 | 45 | | 73 | 04/24/02 | P073878 | 491031 | 10 | | 2 | 4 | | | 38 | 1.00 | 19.53 |
| ALZ561304 | 310 | 34-L7351 | LIGHTING EXCHG | 73 | 05/01/02 | 0159614 | 491032 | 04 | | 2 | 1 | | | 03 | .25 | 8.32 |
| ALZ561304 | 310 | 34004192 | LIGHT MARKERYELLOW LEXAN | 73 | 05/02/02 | 0159614 | 491032 | 04 | | 2 | 1 | N | | 38 | 1.00 | 1.06 |
| ALZ561304 | 310 | 01-L7360 | A/C R.I.P. | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | | 05 | 1.00 | 33.25 |
| ALZ561304 | 310 | 02-L7366 | MISC RPR: HINGES,LOCKS,H | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | | 05 | 1.00 | 33.23 |
| ALZ561304 | 310 | 02-L7366 | BLADE,ARM,MIRRORS,FIRE,R | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | | 01 | .40 | 13.31 |
| ALZ561304 | 310 | 02-L7366 | CAB:WIPER MOTOR,SW,TRAN | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | | 03 | 1.00 | 33.23 |
| ALZ561304 | 310 | 03-L7366 | INSTRU. R.I.P. | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | | 05 | .50 | 16.64 |
| ALZ561304 | 310 | 03001211 | SENDER FUEL TANK | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | N | | 38 | 1.00 | 19.48 |
| ALZ561304 | 310 | 13-L7366 | BRAKE RPR: SLACKS,CHAMBE | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | | 05 | .50 | 16.64 |
| ALZ561304 | 310 | 17-L7360 | TIRE REPLACE , WORK UNIT | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | | 03 | .70 | 23.29 |
| ALZ561304 | 310 | 17-L7360 | TIRE REPLACE , WORK UNIT | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | | 03 | .80 | 26.62 |
| ALZ561304 | 310 | 17-L7360 | TIRE INSPECTION | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | | 12 | .50 | 16.64 |
| ALZ561304 | 310 | 17001081 | TIRE NEW RISSTEER 16 PLY | 73 | 05/09/02 | 0162155 | 504682 | 04 | LF | 2 | 1 | N | | 44 | 2.00 | 385.80 |
| ALZ561304 | 310 | 34-L7360 | LIGHTING R.I.P. | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | | 05 | 2.00 | 66.56 |
| ALZ561304 | 310 | 34-L7363 | LIGHTING R.I.P. | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | | 05 | .75 | 24.96 |
| ALZ561304 | 310 | 55-L7366 | CARGO HDL R.I.P. | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | | 05 | 1.00 | 33.29 |
| ALZ561304 | 310 | 61001146 | PAWL GR R/H RYDER EQUIP | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | N | | 12 | 1.50 | 11.50 |
| ALZ561304 | 310 | 61001147 | PAWL GR L/H RYDER EQUIP | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | N | | 12 | 1.00 | 11.34 |
| ALZ561304 | 310 | 09-L7360 | BODY WELDING, USE WORK U | 73 | 05/21/02 | 0165896 | 505753 | 04 | | 2 | 1 | | | 04 | .50 | 16.64 |
| ALZ561304 | 310 | 17-L7360 | TIRE INSPECTION | 73 | 05/21/02 | 0165896 | 505753 | 04 | ALL | 2 | 1 | | | 12 | .25 | 8.32 |
| ALZ561304 | 310 | 17-L7360 | TIRE SERVICE | 73 | 05/21/02 | 0165896 | 505753 | 04 | ALL | 2 | 1 | | | 41 | .25 | 8.32 |
| ALZ561304 | 310 | 17-L7360 | TIRE REPLACE , WORK UNIT | 73 | 05/21/02 | 0165896 | 505753 | 04 | RFO | 2 | 1 | | | 03 | .50 | 16.64 |
| ALZ561304 | 310 | 17-L7360 | TIRE REPLACE , WORK UNIT | 73 | 05/21/02 | 0165896 | 505753 | 04 | RRO | 2 | 1 | | | 03 | .50 | 16.64 |
| ALZ561304 | 310 | 93-L7351 | HYDRAPAC REPAIR IN PLACE | 73 | 05/24/02 | 0521202 | 505762 | 04 | | 2 | 1 | | | 05 | .50 | 16.64 |
| ALZ561304 | 310 | 02-L7548 | MISC RPR: HINGES,LOCKS,H | 73 | 05/29/02 | 0169769 | 506917 | 04 | | 2 | 1 | | | 05 | 4.05 | 134.78 |
| ALZ561304 | 310 | 0203S121 | NOZZLE W/S/WVOLVO | 75 | 05/29/02 | 0169769 | 506917 | 04 | | 2 | 1 | N | | 12 | 1.00 | 5.05 |
| ALZ561304 | 310 | 0203S154 | BLADE W/S/W | 75 | 05/29/02 | 0169769 | 506917 | 04 | | 2 | 1 | N | | 12 | 2.00 | 7.14 |
| ALZ561304 | 310 | 65-L7366 | HYD LINES, RIP OR REPLAC | 73 | 03/27/02 | 0327066 | 491020 | 04 | | 1 | 1 | | | 05 | 1.00 | 33.29 |
| ALZ561304 | 310 | 65004501 | END ROD EYE | 73 | 03/27/02 | 0327066 | 491020 | 04 | | 1 | 1 | N | | 12 | 1.00 | 25.90 |
| ALZ561304 | 310 | 31-L7327 | CHARGING EXCHG | 73 | 04/08/02 | 0152292 | 491031 | 04 | | 2 | 1 | | | 03 | 1.20 | 39.93 |
| ALZ561304 | 310 | 31-L7327 | CHARGING R.I.P. | 73 | 04/08/02 | 0152292 | 491031 | 04 | | 2 | 1 | | | 05 | .35 | 11.64 |
| ALZ561304 | 310 | 32-L7327 | CRANKING R.I.P. | 73 | 04/08/02 | 0152292 | 491031 | 04 | | 2 | 1 | | | 05 | .35 | 23.29 |
| ALZ561304 | 310 | 32-L7327 | CRANK REPLACE | 73 | 04/08/02 | 0152292 | 491031 | 04 | | 2 | 1 | | | 03 | .80 | 26.62 |
| ALZ561304 | 310 | 32-L7327 | CRANKING SYS - TERM CHAR | 73 | 04/08/02 | 0152292 | 491031 | 04 | | 2 | 1 | | | 99 | .50 | 16.64 |
| ALZ561304 | 310 | 32-L7360 | CRANKING SYS - TERM CHAR | 73 | 04/08/02 | 0408030 | 491030 | 04 | | 2 | 1 | | | 99 | 1.00 | 33.28 |
| ALZ561304 | 310 | 41-L7327 | AIR INTAKE R.I.P. | 73 | 04/08/02 | 0152292 | 491031 | 04 | | 2 | 1 | | | 05 | .35 | 11.93 |
| ALZ561304 | 310 | 45-L7321 | ENGINE DIAGNOSTICS | 73 | 04/08/02 | 0152292 | 491031 | 04 | | 2 | 1 | | | 19 | 1.20 | 39.93 |
| ALZ561304 | 310 | 03-L7303 | INSTRU. EXCHG | 73 | 04/15/02 | 0152292 | 491031 | 04 | | 2 | 1 | | | 03 | .75 | 31.41 |
| ALZ561304 | 310 | 31-L7303 | CHARGING EXCHG | 73 | 04/15/02 | 0152292 | 491031 | 04 | | 2 | 1 | | | 03 | 1.20 | 39.93 |
| ALZ561304 | 310 | 03001198 | CIRCUIT BRD MAIN | 73 | 04/16/02 | 0152292 | 491031 | 04 | | 2 | 1 | N | | 38 | 1.00 | 185.50 |
| ALZ561304 | 310 | 31001290 | ALTERNATOR 185A/14V | 73 | 04/16/02 | 0152292 | 491031 | 04 | | 2 | 1 | R | | 38 | 1.00 | 236.06 |
| ALZ561304 | 310 | 32002140 | SOLENOID 560W/O HARNESS | 73 | 04/16/02 | 0152292 | 491031 | | | | | | | 38 | 1.00 | 25.39 |

DEFENDANT'S EXHIBIT

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZ361304 | *** | ******** | | *** | 01/01/50 | ****** | ****** | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ****** | ** | | | | | | ********** | ********** |
| ALZ361304 | 310 | 17-L | TIRE SERVICE | 73 | 02/19/02 | P073027 | 491020 | 01 | | 3 | 4 | | 41 | 1.00 | 125.00 |
| ALZ361304 | 310 | 44-L | FUEL, R.I.P. | 73 | 03/06/02 | P073308 | 491020 | 41 | | 3 | 4 | | 05 | 1.00 | 31.00 |
| ALZ361304 | 310 | 44-L | FUEL, R.I.P. | 73 | 03/06/02 | P073308 | 491020 | 41 | | 3 | 4 | | 05 | 1.00 | 50.00 |
| ALZ361304 | 310 | 44-L | FUEL, R.I.P. | 73 | 03/06/02 | P073308 | 491020 | 41 | | 3 | 4 | | 05 | 1.00 | 30.00 |
| ALZ361304 | 310 | 44 | | 73 | 03/06/02 | P073308 | 491020 | 41 | | 3 | 4 | | 17 | 1.00 | 35.97 |
| ALZ361304 | 310 | 02-L | MISC RPR: HINGES,LOCKS,H | 73 | 03/07/02 | P073691 | 491020 | 05 | | 2 | 4 | | 05 | 1.00 | 22.00 |
| ALZ361304 | 310 | 09-L | BODY WELDING, USE WORK U | 73 | 03/07/02 | P073691 | 491020 | 05 | H3 | 2 | 4 | | 04 | 1.00 | 88.00 |
| ALZ361304 | 310 | 09-L | BODY WELDING, USE WORK U | 73 | 03/07/02 | P073691 | 491020 | 05 | | 2 | 4 | | 04 | 1.00 | 66.00 |
| ALZ361304 | 310 | 09 | | 73 | 03/07/02 | P073691 | 491020 | 05 | | 2 | 4 | | 12 | 1.00 | 37.19 |
| ALZ361304 | 310 | 55-L7366 | CARGO HDL R.I.P. | 73 | 03/13/02 | 0313066 | 491020 | 04 | | 1 | 1 | | 05 | 1.00 | 33.28 |
| ALZ361304 | 310 | 32-L | CRANKING R.I.P. | 73 | 02/04/02 | P073729 | 490950 | 01 | | 2 | 4 | | 05 | 1.00 | 31.00 |
| ALZ361304 | 310 | 32-L | CRANKING R.I.P. | 73 | 02/04/02 | P073729 | 490950 | 01 | | 2 | 4 | | 05 | 1.00 | 145.00 |
| ALZ361304 | 310 | 32002156 | STARTER   42MT W/OC | 73 | 02/05/02 | 0125142 | 491020 | 08 | | 2 | 1 | R | 38 | 1.00 | 293.13 |
| ALZ361304 | 310 | 02-L | CRANKING R.I.P. | 73 | 02/10/02 | 65702 | 491020 | PM | | 2 | 1 | | 23 | 1.00 | 76.03 |
| ALZ361304 | 310 | 00-L | TOWING-VENDOR | 73 | 02/11/02 | P073098 | 490950 | 01 | | 2 | 4 | | 20 | 1.00 | 31.00 |
| ALZ361304 | 310 | 00-L | TOWING-VENDOR | 73 | 02/11/02 | P073098 | 490950 | 01 | | 2 | 4 | | 20 | 1.00 | 145.00 |
| ALZ361304 | 310 | 55-L7303 | CARGO HDL R.I.P. | 73 | 02/18/02 | 0218003 | 491020 | 04 | | 1 | 1 | | 05 | .50 | 16.64 |
| ALZ361304 | 310 | 61001146 | PAWL OR R/H RYDER EQUIP | 73 | 02/18/02 | 0218003 | 491020 | 04 | | 1 | 1 | N | 12 | 1.00 | 11.20 |
| ALZ361304 | 310 | PM-L | PM10 - 8-PM | 73 | 03/01/02 | P073360 | 491020 | 08 | | 2 | 4 | | 10 | 1.00 | 192.00 |
| ALZ361304 | 310 | PM | | 73 | 03/01/02 | P073360 | 491020 | 08 | | 2 | 4 | | PM | 1.00 | 94.22 |
| ALZ361304 | 310 | PM-L | FEDERAL INSPEC | 73 | 03/01/02 | P073360 | 491020 | 08 | | 2 | 4 | | 31 | 1.00 | 13.20 |
| ALZ361304 | 310 | 17-L | TIRE INSPECTION | 73 | 03/01/02 | P073360 | 491020 | 08 | ALL | 2 | 4 | | 12 | 1.00 | 13.20 |
| ALZ361304 | 310 | 23-L | CLUTCH ADJUST | 73 | 03/01/02 | P073360 | 491020 | 08 | | 2 | 4 | | 01 | 1.00 | 25.20 |
| ALZ361304 | 310 | 32-L | CRANK REPLACE | 73 | 03/01/02 | P073360 | 491020 | 08 | | 2 | 4 | | 03 | 1.00 | 266.00 |
| ALZ361304 | 310 | 34-L7366 | LIGHTING EXCHG | 73 | 12/26/01 | 1226066 | 485119 | 04 | RR | 1 | 1 | | 03 | .50 | 16.64 |
| ALZ361304 | 310 | 34-L7303 | LIGHTING R.I.P. | 73 | 12/26/01 | 1226003 | 485117 | 04 | | 1 | 1 | | 05 | .50 | 16.64 |
| ALZ361304 | 310 | 34004192 | LIGHT MARKER YELLOW LEXAN | 73 | 12/26/01 | 1226066 | 485119 | 04 | RR | 1 | 1 | N | 38 | 1.00 | 1.06 |
| ALZ361304 | 310 | 93-L7366 | HYDRAPAC REPAIR IN PLACE | 73 | 12/26/01 | 1226066 | 485118 | 04 | | 1 | 1 | | 05 | .70 | 23.30 |
| ALZ361304 | 310 | 17-L1790 | TIRE INSPECTION | 17 | 01/11/02 | 0117828 | 487925 | 04 | | 2 | 1 | | 12 | .50 | 16.64 |
| ALZ361304 | 310 | 42-L1790 | COOLING R.I.P. | 17 | 01/11/02 | 0117828 | 487925 | 04 | | 2 | 1 | | 05 | 1.00 | 33.28 |
| ALZ361304 | 310 | 46-L1790 | RIP:GOV,AIR LINES,DRYER | 17 | 01/11/02 | 0117828 | 487925 | 04 | | 2 | 1 | | 05 | 1.00 | 33.28 |
| ALZ361304 | 310 | 53990001 | OIL/ENGINE BULK | 73 | 01/24/02 | | 488800.00 | | | 1 | 4 | N | 00 | 4.00 | 9.53 |
| ALZ361304 | 310 | 53990001 | OIL/ENGINE BULK | 73 | 01/25/02 | | 489550 | 00 | | 1 | 4 | N | 00 | 4.00 | 10.08 |
| ALZ361304 | 310 | 53990001 | OIL/ENGINE BULK | 73 | 01/28/02 | | 489775 | 00 | | 1 | 4 | N | 00 | 4.00 | 9.53 |
| ALZ361304 | 310 | PM-L | PM10 - 8-PM | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | | 10 | .00 | .00 |
| ALZ361304 | 310 | PM-L | FEDERAL INSPEC | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | | 31 | .00 | .00 |
| ALZ361304 | 310 | 15005186 | FILTER P/S | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | N | PM | 1.00 | 4.80 |
| ALZ361304 | 310 | 17-L | TIRE INSPECTION | 73 | 01/31/02 | 0125142 | 491020 | 08 | ALL | 2 | 1 | | 12 | .00 | .00 |
| ALZ361304 | 310 | 32-L7345 | CRANKING R.I.P. | 73 | 01/31/02 | 0131071 | 491020 | 04 | | 2 | 1 | | 05 | .50 | 16.64 |
| ALZ361304 | 310 | 32-L7366 | CRANKING R.I.P. | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | | 05 | .50 | 16.64 |
| ALZ361304 | 310 | 32-L7345 | CRANKING R.I.P. | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | | 05 | .50 | 16.64 |
| ALZ361304 | 310 | 44002060 | FILTER FUEL DAVCO | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | N | PM | 1.00 | 5.58 |
| ALZ361304 | 310 | 53990006 | MISC EXPENSE | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZ361304 | 310 | 85000363 | FILTER HYDRAULIC (KZ001 | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | N | PM | 1.00 | 2.58 |
| ALZ361304 | 310 | 93-L | HYDRAPAC PM 'B ' SERVICE | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | | 08 | .00 | .00 |
| ALZ361304 | 310 | 93001044 | FILTER OIL | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | N | PM | 1.00 | 10.25 |
| ALZ361304 | 310 | 16-L7554 | WHEELS - TEAR CHARGE | 75 | 12/06/01 | 0106434 | 479015 | 04 | RF | 2 | 1 | | 99 | .12 | 3.99 |
| ALZ361304 | 310 | 65 | HYDRAULICS | 75 | 12/06/01 | 0106434 | 479015 | 04 | | 2 | 1 | | 12 | 1.00 | 15.00 |
| ALZ361304 | 310 | 46 | | 73 | 12/10/01 | P073359 | 479646 | 01 | | 2 | 4 | | 41 | 1.00 | 88.00 |
| ALZ361304 | 310 | 46-L | RIP:GOV,AIR LINES,DRYER | 73 | 12/10/01 | P073359 | 479646 | 01 | | 2 | 4 | | 05 | 1.00 | 31.00 |
| ALZ361304 | 310 | 46-L | RIP:GOV,AIR LINES,DRYER | 73 | 12/10/01 | P073359 | 479646 | 01 | | 2 | 4 | | 05 | 1.00 | 210.00 |
| ALZ361304 | 310 | 53990001 | OIL/ENGINE BULK | 73 | 12/10/01 | | 480214 | 00 | | 1 | 4 | N | 00 | 4.00 | 10.49 |

```
DATE 07/24/02     TIME-10:57              UNIT DETAIL HISTORY LIST  TERMINAL              RPT-EIC4134A  PAGE   3
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******** | | *** | 01/01/50 | ******* | ******* | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ******* | ** | | | | | | ********** | ********** |
| ALZS61304 | 310 | 34-L7357 | LIGHTING R.I.P. | 73 | 12/20/01 | 0112459 | 484223 | 04 | ALL | 2 | 1 | | 05 | 3.00 | 99.84 |
| ALZS61304 | 310 | 55-L7369 | CARGO HDL R.I.P. | 73 | 12/21/01 | 1221013 | 484223 | 04 | H4 | 2 | 1 | | 05 | .50 | 13.84 |
| ALZS61304 | 310 | 09-L9703 | BODY WELDING. USE WORK U | 97 | 10/25/01 | 1025001 | 473110 | 04 | | 1 | 1 | | 04 | 1.00 | 33.23 |
| ALZS61304 | 310 | 31-L | CHARGING R.I.P. | 73 | 11/01/01 | P072753 | 473425 | 01 | | 3 | 4 | | 05 | 1.00 | 31.30 |
| ALZS61304 | 310 | PM-L | FEDERAL INSPEC | 73 | 11/02/01 | 0094547 | 473556 | 08 | | 2 | 1 | | 31 | .00 | .00 |
| ALZS61304 | 310 | PM-L | WINTERIZATION | 73 | 11/02/01 | 0094547 | 473556 | 08 | | 2 | 1 | | 30 | .00 | .00 |
| ALZS61304 | 310 | PM-L | PM10 - 9-PM | 73 | 11/02/01 | 0094547 | 473556 | 08 | | 2 | 1 | | 10 | .00 | .00 |
| ALZS61304 | 310 | PM-L | PM10 - 9-PM | 73 | 11/02/01 | 0094526 | 473556 | 08 | | 2 | 1 | | 10 | .00 | .00 |
| ALZS61304 | 310 | PM-L | FEDERAL INSPEC | 73 | 11/02/01 | 0094526 | 473555 | 08 | | 2 | 1 | | 31 | .00 | .00 |
| ALZS61304 | 310 | 13001079 | DRUM FRONT  0.80RD VOLVO | 73 | 11/02/01 | 0094547 | 473556 | 08 | ALL | 2 | 1 | N | 44 | 2.00 | 200.84 |
| ALZS61304 | 310 | 13001390 | SHOE KIT    15X4 ES | 73 | 11/02/01 | 0094547 | 473556 | 08 | ALL | 2 | 1 | N | 44 | 2.00 | 87.67 |
| ALZS61304 | 310 | 17-L | TIRE INSPECTION | 73 | 11/02/01 | 0094526 | 473555 | 08 | | 2 | 1 | | 12 | .00 | .00 |
| ALZS61304 | 310 | 17-L | TIRE INSPECTION | 73 | 11/02/01 | 0094547 | 473556 | 08 | | 2 | 1 | | 12 | .00 | .00 |
| ALZS61304 | 310 | 18002009 | BEARING AXLEDRIVE | 73 | 11/02/01 | 0094547 | 473556 | 08 | ALL | 2 | 1 | N | 44 | 2.00 | 25.34 |
| ALZS61304 | 310 | 32002056 | STARTER 42MTU/OVERCRANK | 73 | 11/02/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | 32 | 1.00 | 207.03 |
| ALZS61304 | 310 | 53998006 | MISC EXPENSE | 73 | 11/02/01 | 0094547 | 473556 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 53998006 | MISC EXPENSE | 73 | 11/02/01 | 0094526 | 473555 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 54001060 | RELAY HORN | 73 | 11/02/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | 32 | 1.00 | 8.69 |
| ALZS61304 | 310 | 61001046 | MILLER PIN  5/8 X 4" | 73 | 11/02/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | 01 | 10.00 | 20.40 |
| ALZS61304 | 310 | 15005186 | FILTER P/S | 73 | 11/05/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | PM | 1.00 | 4.79 |
| ALZS61304 | 310 | 41001032 | FILTER AIR  93 WHITE | 73 | 11/05/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | PM | 1.00 | 31.54 |
| ALZS61304 | 310 | 42007008 | FILTER WATERNEED RELEASE | 73 | 11/05/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | PM | 1.00 | 32.11 |
| ALZS61304 | 310 | 44002060 | FILTER FUEL DAVCO | 73 | 11/05/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | PM | 1.00 | 3.86 |
| ALZS61304 | 310 | 45011038 | FILTER OIL  94/ CUMMINS | 73 | 11/05/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | PM | 1.00 | 24.00 |
| ALZS61304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 73 | 11/05/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | PM | 1.00 | 2.53 |
| ALZS61304 | 310 | 59-L7366 | CLEAN & INSPECT 5TH WHEE | 73 | 11/09/01 | 1109066 | 473583 | 04 | | 1 | 1 | | 02 | .50 | 16.84 |
| ALZS61304 | 310 | 65-L8030 | HYD LINES. RIP OR REPLAC | 80 | 11/19/01 | 0100557 | 474202 | 04 | | 2 | 1 | | 05 | 1.00 | 33.23 |
| ALZS61304 | 310 | 65005001 | CONNECT QUIKHYD FEMALE | 80 | 11/19/01 | 0100557 | 474202 | 04 | | 2 | 1 | N | 44 | 2.00 | 23.74 |
| ALZS61304 | 310 | 65005002 | CONNECT QUIKHYD MALE | 80 | 11/19/01 | 0100557 | 474202 | 04 | | 2 | 1 | N | 44 | 2.00 | 11.52 |
| ALZS61304 | 310 | PM | | 73 | 11/20/01 | P073783 | 474650 | 08 | | 2 | 4 | | PM | 1.00 | 103.99 |
| ALZS61304 | 310 | PM-L | PM10 - 8-PM | 73 | 11/20/01 | P073783 | 474650 | 08 | | 2 | 4 | | 10 | 1.00 | 110.00 |
| ALZS61304 | 310 | PM-L | FEDERAL INSPEC | 73 | 11/20/01 | P073783 | 474650 | 08 | | 2 | 4 | | 31 | 1.00 | 13.29 |
| ALZS61304 | 310 | 13-L | BRAKES CPLT:O/BOARD W/CA | 73 | 11/20/01 | P073783 | 474650 | 08 | ALL | 2 | 4 | | 03 | 1.00 | 68.00 |
| ALZS61304 | 310 | 17-L | TIRE INSPECTION | 73 | 11/20/01 | P073783 | 474650 | 08 | ALL | 2 | 4 | | 12 | 1.00 | 13.29 |
| ALZS61304 | 310 | 32-L | CRANK REPLACE | 73 | 11/20/01 | P073783 | 474650 | 08 | ALL | 2 | 4 | | 03 | 1.00 | 264.00 |
| ALZS61304 | 310 | 45-L | ENGINE R.I.P. | 73 | 11/20/01 | P073783 | 474650 | 08 | | 2 | 4 | | 05 | 1.00 | 4.40 |
| ALZS61304 | 310 | 65-L | HYD LINES, RIP OR REPLAC | 73 | 11/20/01 | P073783 | 474650 | 24 | | 2 | 4 | | 05 | 1.00 | 13.29 |
| ALZS61304 | 310 | 93-L | HYDRAPAC PM "B " SERVICE | 73 | 11/20/01 | P073783 | 474650 | 08 | | 2 | 4 | | 08 | 1.00 | 22.00 |
| ALZS61304 | 310 | 45-L | ENGINE DIAGNOSTICS | 73 | 11/27/01 | P073483 | 476367 | 10 | | 3 | 4 | | 19 | 1.00 | 53.00 |
| ALZS61304 | 310 | 45-L | ENGINE DIAGNOSTICS | 73 | 11/27/01 | P073483 | 476367 | 10 | | 3 | 4 | | 19 | 1.00 | 55.00 |
| ALZS61304 | 310 | 01-L9709 | A/C R.I.P. | 97 | 09/28/01 | 0928-01 | 462049 | 04 | B | 1 | 1 | | 05 | 1.00 | 33.23 |
| ALZS61304 | 310 | 42003184 | BELT FAN    93 WHITE | 97 | 09/28/01 | 0928-01 | 462049 | 04 | B | 1 | 1 | N | 44 | 1.00 | 6.37 |
| ALZS61304 | 310 | 17-L7366 | TIRE INSPECTION | 73 | 09/29/01 | 0929054 | 462400 | 06 | ALL | 2 | 1 | | 12 | .25 | 9.32 |
| ALZS61304 | 310 | 17-L7366 | TIRE INSPECTION | 73 | 09/29/01 | 0929051 | 462400 | 06 | ALL | 2 | 1 | | 12 | .25 | 9.32 |
| ALZS61304 | 310 | 09-L9709 | BODY WELDING. USE WORK U | 97 | 10/05/01 | 1005-01 | 464605 | 04 | A | 1 | 1 | | 04 | 2.50 | 83.20 |
| ALZS61304 | 310 | 34-L9709 | LIGHTING R.I.P. | 97 | 10/05/01 | 1005-01 | 464605 | 04 | B | 1 | 1 | | 05 | .75 | 24.96 |
| ALZS61304 | 310 | 34004210 | SWITCH    MARKER LAMP | 97 | 10/05/01 | 1005-01 | 464605 | 04 | B | 1 | 1 | N | 32 | 1.00 | 31.10 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 73 | 10/09/01 | | 465230 | 00 | | 2 | 4 | N | 00 | 4.00 | 9.37 |
| ALZS61304 | 310 | 02-L | LIGHTING R.I.P. | 73 | 10/10/01 | 02987 | 466430 | PM | | | 4 | | 23 | 1.00 | 53.00 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 73 | 10/14/01 | | 466150 | 00 | | 2 | 4 | N | 00 | 4.00 | 10.20 |
| ALZS61304 | 310 | 65-L9703 | HYD LINES, RIP OR REPLAC | 97 | 10/15/01 | 1015-01 | 468954 | 04 | A | 1 | 1 | | 05 | 1.00 | 13.29 |
| ALZS61304 | 310 | 55-L | CARGO HDL R.I.P. | 54 | 10/19/01 | P064263 | 468790 | 04 | | 2 | 4 | | 05 | 1.00 | 27.06 |

```
DATE 07/24/02    TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL                    RPT-EIC4134A  PAGE    4
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---------|-------|---------|-------------|-----|------|--------|----------|-----|-------|------|------|------|-----|------|
| ALZS61304 | *** | ******** | | *** | 01/01/50 | ******* | ******* ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ******* ** | | | | | | ********** | ********** |
| ALZS61304 | 310 | 55001010 | CHAIN 72" W/R-T-G HOOK | 64 | 10/22/01 | 64263 | 469082 | 04 | | 1 | | N | | 1.00 | 10.10 |
| ALZS61304 | 310 | 09-L9703 | BODY WELDING, USE WORK U | 97 | 09/04/01 | 0904-01 | 455327 | 04 | 8 | 1 | 1 | | 04 | 2.00 | 66.53 |
| ALZS61304 | 310 | 55-L9703 | CARGO HOL R.I.P. | 97 | 09/04/01 | 0904-01 | 455327 | 04 | 8 | 1 | 1 | | 05 | .75 | 24.95 |
| ALZS61304 | 310 | 55001262 | RATCHET ASSYLN W/36"PIPE | 97 | 09/04/01 | 0904-01 | 455327 | 04 | 8 | 1 | 1 | N | 10 | 1.00 | 37.87 |
| ALZS61304 | 310 | 61001147 | PAUL GR L/H RYDER EQUIP | 97 | 09/04/01 | 0904-01 | 455327 | 04 | 8 | 1 | 1 | N | 10 | 1.00 | 11.59 |
| ALZS61304 | 310 | PM-L | PH10 - 8-PH | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | 10 | .00 | .00 |
| ALZS61304 | 310 | PM-L | QUALITY LANE INSPECTION | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | 13 | .00 | .00 |
| ALZS61304 | 310 | PM-L | WINTERIZATION | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | 30 | .00 | .00 |
| ALZS61304 | 310 | PM-L | FEDERAL INSPEC | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | 31 | .00 | .00 |
| ALZS61304 | 310 | 15005186 | FILTER P/S | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PH | 1.00 | 4.60 |
| ALZS61304 | 310 | 17-L | TIRE INSPECTION | 73 | 09/05/01 | 0071194 | 455699 | 08 | ALL | 2 | 1 | | 12 | .00 | .00 |
| ALZS61304 | 310 | 19001037 | COUPLER KWIKLUBE MALE | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | 18 | 1.00 | 8.50 |
| ALZS61304 | 310 | 42007008 | FILTER WATERNEED RELEASE | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PH | 1.00 | 32.11 |
| ALZS61304 | 310 | 44002060 | FILTER FUEL DAYCO | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PH | 1.00 | 3.88 |
| ALZS61304 | 310 | 45011003 | FILTER OIL 94/ CUMMINS | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PH | 1.00 | 25.81 |
| ALZS61304 | 310 | 53998006 | MISC EXPENSE | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 65003063 | FILTER HYDRAULIC (X22001 | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PH | 1.00 | 2.58 |
| ALZS61304 | 310 | 93-L | HYDRAPAC PM "8 " SERVICE | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | 08 | .00 | .00 |
| ALZS61304 | 310 | 93001001 | FILTER AIR HYDRAPAC | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PH | 1.00 | 2.62 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PH | 1.00 | 10.25 |
| ALZS61304 | 310 | 93001047 | FILTER FUEL | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PH | 1.00 | 1.96 |
| ALZS61304 | 310 | 32-L | CRANK REPLACE | 73 | 09/06/01 | P073327 | 455699 | 01 | | 2 | 4 | | 03 | 1.00 | 297.50 |
| ALZS61304 | 310 | 32 | | 73 | 09/06/01 | P073327 | 455699 | 01 | | 2 | 4 | | 38 | 1.00 | 193.51 |
| ALZS61304 | 310 | 32 | | 73 | 09/06/01 | P073327 | 455699 | 01 | | 2 | 4 | | 01 | 1.00 | 36.30 |
| ALZS61304 | 310 | PH | | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | PH | 1.00 | 79.73 |
| ALZS61304 | 310 | PH | | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 01 | 1.00 | 4.50 |
| ALZS61304 | 310 | PH-L | PH10 - 8-PM | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 10 | 1.00 | 117.50 |
| ALZS61304 | 310 | PH-L | FEDERAL INSPEC | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 31 | 1.00 | 23.50 |
| ALZS61304 | 310 | 13-L | BRAKE RIP: SLACKS,CHAMBE | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 05 | 1.00 | 70.50 |
| ALZS61304 | 310 | 17-L | TIRE INSPECTION | 73 | 09/11/01 | P073333 | 456630 | 08 | ALL | 2 | 4 | | 12 | 1.00 | 23.50 |
| ALZS61304 | 310 | 19-L | AUTO LUB EXCHG | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 03 | 1.00 | 70.50 |
| ALZS61304 | 310 | 93-L | HYDRAPAC PM "8 " SERVICE | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 08 | 1.00 | 58.75 |
| ALZS61304 | 310 | 09-L9703 | BODY WELDING, USE WORK U | 97 | 09/26/01 | 0926-01 | 461593 | 04 | A | 1 | 1 | | 04 | 1.00 | 33.26 |
| ALZS61304 | 310 | 17-L7366 | TIRE INSPECTION | 73 | 08/06/01 | 0806150 | 446330 | 06 | ALL | 2 | 1 | | 12 | .25 | 6.32 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 73 | 08/12/01 | | 448890 | 00 | | 1 | 4 | N | 00 | 8.00 | 20.54 |
| ALZS61304 | 310 | 09-L9703 | BODY WELDING, USE WORK U | 97 | 08/21/01 | 0821-01 | 451844 | 04 | A | 1 | 1 | | 04 | 1.00 | 33.26 |
| ALZS61304 | 310 | 09-L9709 | BODY WELDING, USE WORK U | 97 | 08/21/01 | 0822-01 | 451844 | 04 | A | 1 | 1 | | 04 | 2.00 | 66.56 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 73 | 08/27/01 | | 453475 | 00 | | 1 | 4 | N | 00 | 4.00 | 10.30 |
| ALZS61304 | 310 | 09-L9709 | BODY WELDING, USE WORK U | 97 | 08/29/01 | 0829-01 | 453944 | 04 | A | 1 | 1 | | 04 | 5.00 | 166.40 |
| ALZS61304 | 310 | 45003150 | CLAMP 2.5  SADDLE TYPE | 73 | 07/10/01 | 0710053 | 440164 | 04 | | 2 | 1 | N | 12 | 1.00 | .93 |
| ALZS61304 | 310 | 55-L7366 | CARGO HOL R.I.P. | 73 | 07/10/01 | 0710053 | 440164 | 04 | | 2 | 1 | | 05 | .50 | 16.84 |
| ALZS61304 | 310 | 65-L7366 | HYD LINES, RIP OR REPLAC | 73 | 07/10/01 | 0710053 | 440164 | 04 | | 2 | 1 | | 05 | .25 | 8.32 |
| ALZS61304 | 310 | 09-L7357 | BODY WELDING, USE WORK U | 73 | 07/12/01 | 0051644 | 440174 | 04 | | 1 | 1 | | 04 | 2.00 | 66.53 |
| ALZS61304 | 310 | 65-L7366 | A&I HYD CYL - MINOR RFR | 73 | 07/12/01 | 0712050 | 440540 | 04 | | 2 | 1 | | 03 | 1.00 | 33.29 |
| ALZS61304 | 310 | 19-L7709 | AUTO LUB R.I.P. | 73 | 07/12/01 | 0054593 | 440551 | 04 | | 2 | 1 | | 05 | 1.50 | 49.92 |
| ALZS61304 | 310 | 19005001 | SOLENOID   GREASE JOCKE | 77 | 07/24/01 | 0054593 | 442551 | 04 | | 2 | 1 | N | 12 | 1.00 | 48.87 |
| ALZS61304 | 310 | 46-L | RIP:GOV,AIR LINES,DRYER | 73 | 06/05/01 | P073340 | 432724 | 01 | | 2 | 4 | | 05 | 1.00 | 31.00 |
| ALZS61304 | 310 | 46-L | RIP:GOV,AIR LINES,DRYER | 73 | 06/05/01 | P073340 | 432724 | 01 | | 2 | 4 | | 05 | 1.00 | 177.90 |
| ALZS61304 | 310 | 46 | | 73 | 06/05/01 | P073340 | 432724 | 01 | | 2 | 4 | | 18 | 1.00 | 12.60 |
| ALZS61304 | 310 | 46 | | 73 | 06/05/01 | P073340 | 432724 | 01 | | 2 | 4 | | 01 | 1.00 | 13.34 |
| ALZS61304 | 310 | 02-L | RIP:GOV,AIR LINES,DRYER | 73 | 06/06/01 | 466233 | 433210 | PH | | | 4 | | 23 | 1.00 | 48.00 |
| ALZS61304 | 310 | 65-L9709 | HYD LINES, RIP OR REPLAC | 97 | 06/13/01 | 0613-01 | 435618 | 04 | A | 1 | 1 | | 05 | 1.50 | 49.92 |

```
DATE 07/24/02   TIME-10:57        UNIT DETAIL HISTORY LIST   TERMINAL              RPT-EIC4134A  PAGE   5
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/MA | QTY | COST |
|---------|-------|---------|-------------|-----|------|--------|-------|----|----|-------|------|------|-------|-----|------|
| ALZ561304 | *** | ******** | | *** | 01/01/50 | ****** | ****** | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ****** | ** | | | | | | ********** | ********** |
| ALZ561304 | 310 | PM-L9703 | PM10 - 6-PM | 97 | 06/22/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 10 | 2.00 | 66.55 |
| ALZ561304 | 310 | PM-L9703 | PM10 - 6-PM | 97 | 06/22/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 10 | .50 | 16.64 |
| ALZ561304 | 310 | PM-L9703 | FEDERAL INSPEC | 97 | 06/22/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 21 | .40 | 13.31 |
| ALZ561304 | 310 | 53998006 | MISC EXPENSE | 97 | 06/22/01 | 0044453 | 437366 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZ561304 | 310 | 80-L9703 | WINTERIZATION | 97 | 06/22/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 30 | .70 | 23.29 |
| ALZ561304 | 310 | 93-L9703 | HYDRAPAC PM "3 " SERVICE | 97 | 06/22/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 95 | 2.00 | 66.55 |
| ALZ561304 | 310 | 02035214 | BLADES | 97 | 06/23/01 | 0044453 | 437366 | 08 | | 2 | 1 | N | 44 | 2.00 | 9.08 |
| ALZ561304 | 310 | 01-L9703 | A/C R.I.P. | 97 | 06/27/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 05 | 1.00 | 33.29 |
| ALZ561304 | 310 | 15005186 | FILTER P/S | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | PM | 1.00 | 4.57 |
| ALZ561304 | 310 | 17-L9703 | TIRE REPLACE , WORK UNIT | 97 | 06/27/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 03 | .50 | 16.64 |
| ALZ561304 | 310 | 17-L9703 | TIRE INSPECTION | 97 | 06/27/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 12 | .25 | 8.32 |
| ALZ561304 | 310 | 17001048 | TIRE NEW RIBSTEER 16 PLY | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | 44 | 2.00 | 441.76 |
| ALZ561304 | 310 | 34002191 | FLASHER | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | 38 | 1.00 | 13.65 |
| ALZ561304 | 310 | 42-L9703 | COOLING R.I.P. | 97 | 06/27/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 05 | 1.00 | 33.29 |
| ALZ561304 | 310 | 42003105 | NUT PULLEY IOLER | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | 44 | 1.00 | 5.42 |
| ALZ561304 | 310 | 42003106 | WASHER IDLERPULLEY L-10 | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | 19 | 1.00 | 1.51 |
| ALZ561304 | 310 | 42003184 | BELT FAN    93 WHITE | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | 44 | 1.00 | 6.37 |
| ALZ561304 | 310 | 42003246 | BOLT ADJ FAN | 97 | 06/27/01 | 0044453 | 437366 | 08 | 9 | 2 | 1 | N | 12 | 1.00 | 7.37 |
| ALZ561304 | 310 | 42004022 | PULLEY     L10 IDLER | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | 44 | 1.00 | 204.90 |
| ALZ561304 | 310 | 42007023 | ADDITIVE    DCA30L | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | PM | 1.00 | 1.45 |
| ALZ561304 | 310 | 44002960 | FUEL FILTER DAYCO | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | PM | 1.00 | 3.88 |
| ALZ561304 | 310 | 45011038 | FILTER OIL  94/ CUMMINS | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | PM | 1.00 | 28.93 |
| ALZ561304 | 310 | 65000363 | FILTER HYDRAULIC (K22001 | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | PM | 1.00 | 2.57 |
| ALZ561304 | 310 | 93001001 | FILTER AIR  HYDRAPAC | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | PM | 1.00 | 2.62 |
| ALZ561304 | 310 | 93001044 | FILTER OIL | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | PM | 1.00 | 10.25 |
| ALZ561304 | 310 | 93001047 | FILTER FUEL | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | PM | 1.00 | 2.12 |
| ALZ561304 | 310 | 13-L | BRAKE ADJUST | 73 | 05/02/01 | P073362 | 421930 | 05 | | 2 | 4 | | 01 | 1.00 | 47.00 |
| ALZ561304 | 310 | 34-L | LIGHTING R.I.P. | 73 | 05/02/01 | P073362 | 421930 | 05 | | 2 | 4 | | 05 | 1.00 | 11.75 |
| ALZ561304 | 310 | 34 | | 73 | 05/02/01 | P073362 | 421930 | 05 | | 2 | 4 | | 38 | 1.00 | 1.99 |
| ALZ561304 | 310 | 65 | | 73 | 05/02/01 | P073362 | 421930 | 05 | | 2 | 4 | | 17 | 1.00 | 5.00 |
| ALZ561304 | 310 | 00-L | TOWING-VENDOR | 73 | 05/14/01 | P073653 | 425958 | 10 | ALL | 2 | 4 | | 20 | 1.00 | 262.50 |
| ALZ561304 | 310 | 45-L | ENGINE R.I.P. | 73 | 05/14/01 | P073653 | 425958 | 10 | | 2 | 4 | | 05 | 1.00 | 31.00 |
| ALZ561304 | 310 | 17-L | TIRE REPLACE , WORK UNIT | 73 | 05/22/01 | P073820 | 428426 | 05 | RRO | 2 | 4 | | 03 | 1.00 | 42.00 |
| ALZ561304 | 310 | 17-L7360 | TIRE REPLACE , WORK UNIT | 73 | 05/25/01 | 0033567 | 430576 | 04 | RRO | 2 | 1 | | 03 | .50 | 16.64 |
| ALZ561304 | 310 | 53990001 | OIL/ENGINE  BULK | 73 | 05/29/01 | | 430575 | 00 | | 1 | 4 | N | 00 | 4.00 | 10.22 |
| ALZ561304 | 310 | 00-L | TOWING-VENDOR | 73 | 05/29/01 | P073123 | 430712 | 01 | | 2 | 4 | | 20 | 1.00 | 31.00 |
| ALZ561304 | 310 | 00-L | TOWING-VENDOR | 73 | 05/29/01 | P073123 | 430712 | 01 | | 2 | 4 | | 20 | 1.00 | 125.00 |
| ALZ561304 | 310 | 32-L7715 | CRANKING R.I.P. | 77 | 05/29/01 | 0033467 | 430840 | 04 | | 2 | 1 | | 05 | 1.00 | 33.28 |
| ALZ561304 | 310 | 53990001 | OIL/ENGINE  BULK | 73 | 06/01/01 | | 431790 | 00 | | 1 | 4 | N | 00 | 4.00 | 10.27 |
| ALZ561304 | 310 | 16002129 | SPRING ASSY 2 LEAF | 73 | 03/23/01 | R013219 | 416247 | 04 | LFO | 2 | 1 | N | 12 | 1.00 | 278.83 |
| ALZ561304 | 310 | 32002064 | SOLENOID S60RELAY W/WIRE | 73 | 03/23/01 | R013219 | 416247 | 04 | | 2 | 1 | N | 38 | 1.00 | 24.75 |
| ALZ561304 | 310 | 17-L3417 | TIRE REPLACE , WORK UNIT | 34 | 04/06/01 | R012263 | 415883 | 04 | RRI | 2 | 1 | | 03 | 1.00 | 53.71 |
| ALZ561304 | 310 | 17-L3417 | TIRE SERVICE | 34 | 04/06/01 | R012263 | 415883 | 04 | | 2 | 1 | | 41 | .00 | .00 |
| ALZ561304 | 310 | 17001173 | TIRE NEW DR G372 10/32 | 34 | 04/06/01 | R012263 | 415883 | 04 | ALL | 2 | 1 | N | 44 | 4.00 | 938.04 |
| ALZ561304 | 310 | 02-L | TIRE SERVICE | 73 | 04/07/01 | 99350 | 415360 | PM | | 2 | 4 | | 23 | 1.00 | 68.16 |
| ALZ561304 | 310 | 16 | | 73 | 04/09/01 | P073337 | 416246 | 05 | | 2 | 4 | | 12 | 1.00 | 53.79 |
| ALZ561304 | 310 | 16-L | EXCH SPRING/HANGERS/SWA | 73 | 04/09/01 | P073337 | 416246 | 05 | LFO | 2 | 4 | | 03 | 1.00 | 199.75 |
| ALZ561304 | 310 | 19-L | AUTO LUB R.I.P. | 73 | 04/09/01 | P073337 | 416246 | 05 | | 2 | 4 | | 05 | 1.00 | 11.75 |
| ALZ561304 | 310 | 32-L | CRANKING R.I.P. | 73 | 04/09/01 | P073337 | 416246 | 05 | | 2 | 4 | | 05 | 1.00 | 117.50 |
| ALZ561304 | 310 | 34-L | DROP AND HOOK | 73 | 04/09/01 | P073337 | 416246 | 05 | | 2 | 4 | | 51 | 1.00 | 23.50 |
| ALZ561304 | 310 | 65-L | HYD LINES, RIP OR REPLAC | 73 | 04/09/01 | P073338 | 416248 | 04 | | 2 | 4 | | 05 | 1.00 | 47.00 |
| ALZ561304 | 310 | PM-L | PM10 - 3-PM | 73 | 04/16/01 | R015539 | 419560 | 08 | | 2 | 1 | | 10 | .00 | 14.88 |

```
DATE 07/24/02   TIME-10:57              UNIT DETAIL HISTORY LIST  TERMINAL                    RPT-EIC4134A  PAGE    5
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZ561304 | *** | ******** | | *** | 01/01/50 | ****** | ****** | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ****** | ** | | | | | | ********** | ********** |
| ALZ561304 | 310 | PM-L | FEDERAL INSPEC | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | | 31 | .00 | .00 |
| ALZ561304 | 310 | 15005186 | FILTER P/S | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | N | PM | 1.00 | 4.70 |
| ALZ561304 | 310 | 16006035 | SHOCK | 73 | 04/16/01 | R015589 | 418560 | 08 | ALL | 2 | 1 | N | 44 | 4.00 | 105.56 |
| ALZ561304 | 310 | 17-L | TIRE INSPECTION | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | | 12 | .00 | .00 |
| ALZ561304 | 310 | 18001032 | SEAL FRONT  5 STAR GOLD | 73 | 04/16/01 | R015589 | 418560 | 08 | RFI | 2 | 1 | N | 18 | 1.00 | 23.38 |
| ALZ561304 | 310 | 22004022 | FILTER DIFF OIL | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | N | PM | 1.00 | 2.17 |
| ALZ561304 | 310 | 42007008 | FILTER WATERHEED RELEASE | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | N | PM | 1.00 | 32.05 |
| ALZ561304 | 310 | 44002060 | FUEL FILTER DAVCO | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | N | PM | 1.00 | 3.89 |
| ALZ561304 | 310 | 45011038 | FILTER OIL  94/ CUMMINS | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | N | PM | 1.00 | 28.92 |
| ALZ561304 | 310 | 53998006 | MISC EXPENSE | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZ561304 | 310 | 65003065 | FILTER HYDRAULIC (K22001 | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | N | PM | 1.00 | 2.55 |
| ALZ561304 | 310 | 93-L | HYDRAPAC PM "3 " SERVICE | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | | 08 | .00 | .00 |
| ALZ561304 | 310 | 17-L7369 | TIRE INSPECTION | 73 | 04/17/01 | 0417003 | 418561 | 06 | ALL | 2 | 1 | | 12 | .25 | 9.95 |
| ALZ561304 | 310 | 18001032 | SEAL FRONT  5 STAR GOLD | 73 | 04/17/01 | R015589 | 418560 | 08 | ALL | 2 | 1 | N | 44 | 1.00- | 23.38- |
| ALZ561304 | 310 | 19005001 | SOLENOID   GREASE JOCKE | 73 | 04/17/01 | R015589 | 418560 | 08 | | 2 | 1 | N | 23 | 1.00 | 68.37 |
| ALZ561304 | 310 | 13001050 | KIT ROLLER  15X4 SHOE | 73 | 04/18/01 | R015589 | 418560 | 08 | ALL | 2 | 1 | N | 44 | 1.00 | 11.44 |
| ALZ561304 | 310 | 13001390 | SHOE KIT    15X4 ES | 73 | 04/18/01 | R015589 | 418560 | 08 | ALL | 2 | 1 | N | 44 | 2.00 | 43.84 |
| ALZ561304 | 310 | 18001032 | SEAL FRONT  5 STAR GOLD | 73 | 04/18/01 | R015589 | 418560 | 08 | ALL | 2 | 1 | N | 18 | 1.00 | 23.73 |
| ALZ561304 | 310 | PM-L | FEDERAL INSPEC | 73 | 04/20/01 | P073577 | 419150 | 08 | | 2 | 4 | | 31 | 1.00 | 25.00 |
| ALZ561304 | 310 | PM-L | PM10 - 6-PM | 73 | 04/20/01 | P073577 | 419150 | 08 | | 2 | 4 | | 10 | 1.00 | 150.00 |
| ALZ561304 | 310 | 09-L | BODY WELDING, USE WORK U | 73 | 04/20/01 | P073577 | 419150 | 08 | ALL | 2 | 4 | | 04 | 1.00 | 100.00 |
| ALZ561304 | 310 | 13-L | BRAKES CPLT:O/BOARD W/CA | 73 | 04/20/01 | P073577 | 419150 | 08 | FWD | 2 | 4 | | 03 | 1.00 | 75.00 |
| ALZ561304 | 310 | 16-L | EXCH SPRING/HANGGERS/SHA | 73 | 04/20/01 | P073577 | 419150 | 08 | ALL | 2 | 4 | | 03 | 1.00 | 100.00 |
| ALZ561304 | 310 | 16-L | RIP ARM BUSHINGS/AXPADS/ | 73 | 04/20/01 | P073577 | 419150 | 08 | ALL | 2 | 4 | | 05 | 1.00 | 75.00 |
| ALZ561304 | 310 | 17-L | TIRE INSPECTION | 73 | 04/20/01 | P073577 | 419150 | 08 | | 2 | 4 | | 12 | 1.00 | 25.00 |
| ALZ561304 | 310 | 19-L | AUTO LUB R.I.P. | 73 | 04/20/01 | P073577 | 419150 | 08 | | 2 | 4 | | 05 | 1.00 | 75.00 |
| ALZ561304 | 310 | 34-L | LIGHTING R.I.P. | 73 | 04/20/01 | P073577 | 419150 | 08 | ALL | 2 | 4 | | 05 | 1.00 | 50.00 |
| ALZ561304 | 310 | 13001050 | KIT ROLLER  15X4 SHOE | 73 | 04/23/01 | R018762 | 419989 | 41 | FWD | 2 | 1 | N | 12 | 1.00 | 11.44 |
| ALZ561304 | 310 | 13001390 | SHOE KIT    15X4 ES | 73 | 04/23/01 | R018762 | 419989 | 41 | FWD | 2 | 1 | N | 44 | 2.00 | 43.84 |
| ALZ561304 | 310 | 02-L | LIGHTING R.I.P. | 73 | 03/03/01 | 89210 | 405565 | PM | | | 4 | | 23 | 1.00 | 68.15 |
| ALZ561304 | 310 | 17-L8616 | TIRE INSPECTION | 66 | 03/19/01 | R002703 | 409604 | 04 | | 2 | 1 | | 12 | 1.50 | 49.92 |
| ALZ561304 | 310 | 34-L8616 | LIGHTING R.I.P. | 66 | 03/19/01 | R002703 | 409604 | 04 | | 2 | 1 | | 05 | 2.50 | 83.20 |
| ALZ561304 | 310 | 46-L7227 | RIP:GOV,AIR LINES,DRYER | 72 | 03/22/01 | R005204 | 411415 | 04 | F | 2 | 1 | | 05 | .02 | .88 |
| ALZ561304 | 310 | 16002139 | SPRING ASSY 2 LEAF | 72 | 03/23/01 | R005948 | 411164 | 04 | LFI | 2 | 1 | N | 12 | 1.00 | 181.05 |
| ALZ561304 | 310 | 32002064 | SOLENOID S&ORELAY W/WIRE | 73 | 03/23/01 | R005948 | 411164 | 04 | | 2 | 1 | N | 38 | 1.00 | 24.76 |
| ALZ561304 | 310 | 55-L7369 | CARGO HDL EXCHG | 73 | 01/18/01 | 0118009 | 399867 | 04 | HDR | 2 | 1 | | 03 | .50 | 16.84 |
| ALZ561304 | 310 | 55001027 | CHAIN 60"   W/R-T-G HOOK | 73 | 01/18/01 | 0118009 | 399867 | 04 | HDR | 2 | 1 | N | 35 | 2.00 | 18.54 |
| ALZ561304 | 310 | 17-L7360 | TIRE INSPECTION | 73 | 01/29/01 | 0129004 | 399615 | 06 | ALL | 2 | 1 | | 12 | .50 | 16.84 |
| ALZ561304 | 310 | PM | | 73 | 01/09/01 | P073584 | 398676 | 08 | | 2 | 4 | | PM | 1.00 | 93.99 |
| ALZ561304 | 310 | PM-L | PM10 - 6-PM | 73 | 01/09/01 | P073584 | 398676 | 08 | | 2 | 4 | | 10 | 1.00 | 150.00 |
| ALZ561304 | 310 | PM | | 73 | 01/09/01 | P073584 | 398676 | 08 | | 2 | 4 | | 01 | 1.00 | 25.00 |
| ALZ561304 | 310 | 09-L | BODY WELDING, USE WORK U | 73 | 01/09/01 | P073584 | 398676 | 08 | ALL | 2 | 4 | | 04 | 1.00 | 17.40 |
| ALZ561304 | 310 | 16-L | RIP ARM BUSHINGS/AXPADS/ | 73 | 01/09/01 | P073584 | 398676 | 08 | R/R | 2 | 4 | | 05 | 1.00 | 149.50 |
| ALZ561304 | 310 | 16 | | 73 | 01/09/01 | P073584 | 398676 | 08 | | 2 | 4 | | 12 | 1.00 | 6.99 |
| ALZ561304 | 310 | 93-L | HYDRAPAC PM "3 " SERVICE | 73 | 01/09/01 | P073584 | 398676 | 08 | | 2 | 4 | | 08 | 1.00 | 21.49 |
| ALZ561304 | 310 | 17-L7369 | TIRE INSPECTION | 73 | 01/10/01 | 0110034 | 398676 | 06 | ALL | 2 | 1 | | 12 | .50 | 16.84 |
| ALZ561304 | 310 | 00-L | TOWING-VENDOR | 73 | 12/08/00 | P073340 | 394660 | 41 | | 2 | 4 | | 20 | 1.00 | 31.00 |
| ALZ561304 | 310 | 00-L | TOWING-VENDOR | 73 | 12/08/00 | P073340 | 394660 | 41 | | 2 | 4 | | 20 | 1.00 | 159.00 |
| ALZ561304 | 310 | 53990001 | OIL/ENGINE  BULK | 73 | 12/19/00 | | 397941 | 00 | | 1 | 4 | N | 00 | 4.00 | 9.56 |
| ALZ561304 | 310 | PM-L | PM10 - 6-PM | 73 | 12/22/00 | R068894 | 398642 | 08 | | 2 | 1 | | 10 | .00 | .00 |
| ALZ561304 | 310 | PM-L | FEDERAL INSPEC | 73 | 12/22/00 | R068894 | 398642 | 08 | | 2 | 1 | | 31 | .00 | .00 |
| ALZ561304 | 310 | 17-L | TIRE INSPECTION | 73 | 12/22/00 | R068894 | 398642 | 08 | ALL | 2 | 1 | | 12 | .00 | .00 |

```
DATE 07/24/02   TIME-10:57          UNIT DETAIL HISTORY LIST   TERMINAL              RPT-EICA1G4A  PAGE
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******** | | *** | 01/01/50 | ****** | ****** | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ****** | ** | | | | | | ********** | ********** |
| ALZS61304 | 310 | 42007008 | FILTER WATER/NEED RELEASE | 73 | 12/22/00 | R066894 | 398642 | 08 | | 2 | 1 | N | PH | 1.00 | 31.84 |
| ALZS61304 | 310 | 44002060 | FUEL FILTER DAVCO | 73 | 12/22/00 | R066894 | 398642 | 08 | | 2 | 1 | N | PH | 1.00 | 3.55 |
| ALZS61304 | 310 | 45011038 | FILTER OIL 94/ CUMMINS | 73 | 12/22/00 | R066894 | 398642 | 08 | | 2 | 1 | N | PH | 1.00 | 25.93 |
| ALZS61304 | 310 | 53998006 | MISC EXPENSE | 73 | 12/22/00 | R066894 | 398642 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 73 | 12/22/00 | R066894 | 398642 | 08 | | 2 | 1 | N | PH | 1.00 | 2.54 |
| ALZS61304 | 310 | 93-L | HYDRAPAC PM "B " SERVICE | 73 | 12/22/00 | R066894 | 398642 | 08 | | 2 | 1 | | 08 | .00 | .00 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 73 | 12/22/00 | R066894 | 398642 | 08 | | 2 | 1 | N | PH | 1.00 | 9.41 |
| ALZS61304 | 310 | 93001047 | FILTER FUEL | 73 | 12/22/00 | R066894 | 398642 | 08 | | 2 | 1 | N | PH | 1.00 | 0.32 |
| ALZS61304 | 310 | 16006035 | SHOCK | 73 | 12/29/00 | R066894 | 398642 | 08 | ALL | 2 | 1 | N | 44 | 3.00 | 79.24 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 73 | 11/13/00 | | 390445 | 00 | | 1 | 4 | N | 00 | 4.00 | 9.11 |
| ALZS61304 | 310 | 31-L7360 | CHARGING SYS - TERM CHAR | 73 | 11/15/00 | R048740 | 391193 | 04 | ALT | 2 | 1 | | 99 | .50 | 14.84 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 73 | 11/15/00 | R048740 | 391193 | 04 | | 2 | 1 | N | PH | 1.00 | 9.41 |
| ALZS61304 | 310 | 93001047 | FILTER FUEL | 73 | 11/15/00 | R048740 | 391193 | 04 | | 2 | 1 | N | PH | 1.00 | 2.23 |
| ALZS61304 | 310 | 93-L7360 | HYDRAPAC PM "B " SERVICE | 73 | 11/15/00 | R048740 | 391193 | 04 | HOP | 2 | 1 | | 08 | 1.00 | 33.25 |
| ALZS61304 | 310 | 17-L7357 | TIRE INSPECTION | 73 | 11/18/00 | 1118031 | 391193 | 06 | ALL | 2 | 1 | | 12 | .50 | 16.84 |
| ALZS61304 | 310 | 31-L7303 | CHARGING EXCHG | 73 | 11/29/00 | 1129011 | 391948 | 04 | | 2 | 1 | | 03 | .50 | 14.84 |
| ALZS61304 | 310 | 17-L7360 | TIRE INSPECTION | 73 | 10/09/00 | R028949 | 383849 | 04 | ALL | 2 | 1 | | 12 | .25 | 9.32 |
| ALZS61304 | 310 | 34002129 | FLASHER | 73 | 10/09/00 | R028949 | 383849 | 04 | | 2 | 1 | N | 38 | 1.00 | 11.05 |
| ALZS61304 | 310 | 93-L7360 | HYDRAPAC REPAIR IN PLACE | 73 | 10/09/00 | R028949 | 383849 | 04 | | 2 | 1 | | 05 | .20 | 6.45 |
| ALZS61304 | 310 | 93-L7360 | HYDRAPAC REPAIR IN PLACE | 73 | 10/09/00 | R029949 | 383849 | 04 | | 2 | 1 | | 05 | .20 | 9.95 |
| ALZS61304 | 310 | 65 | | 73 | 10/17/00 | P073421 | 385328 | 05 | | 2 | 4 | | 41 | 1.00 | 30.20 |
| ALZS61304 | 310 | 65-L | HYD LINES, RIP OR REPLAC | 73 | 10/17/00 | P073421 | 385328 | 05 | | 2 | 4 | | 05 | 1.00 | 31.00 |
| ALZS61304 | 310 | 65-L | HYD LINES, RIP OR REPLAC | 73 | 10/17/00 | P073421 | 385328 | 05 | | 2 | 4 | | 05 | 1.00 | 129.00 |
| ALZS61304 | 310 | 65-L | HYD LINES, RIP OR REPLAC | 73 | 10/17/00 | P073421 | 385328 | 05 | | 2 | 4 | | 05 | 1.00 | 129.00 |
| ALZS61304 | 310 | 65-L | HYD LINES, RIP OR REPLAC | 73 | 10/17/00 | P073421 | 385328 | 05 | | 2 | 4 | | 05 | 1.00 | 129.00 |
| ALZS61304 | 310 | 65 | | 73 | 10/17/00 | P073421 | 385328 | 05 | | 2 | 4 | | 01 | 1.00 | 2.00 |
| ALZS61304 | 310 | 65 | | 73 | 10/17/00 | P073421 | 385328 | 05 | | 2 | 4 | | 41 | 1.00 | 30.50 |
| ALZS61304 | 310 | 65 | | 73 | 10/17/00 | P073421 | 385328 | 05 | | 2 | 4 | | 01 | 1.00 | 2.00 |
| ALZS61304 | 310 | 65 | | 73 | 10/17/00 | P073421 | 385328 | 05 | | 2 | 4 | | 41 | 1.00 | 30.50 |
| ALZS61304 | 310 | 65 | | 73 | 10/17/00 | P073421 | 385328 | 05 | | 2 | 4 | | 01 | 1.00 | 2.00 |
| ALZS61304 | 310 | 65 | | 73 | 10/17/00 | P073421 | 385328 | 05 | | 2 | 4 | | 01 | 1.00 | 305.40 |
| ALZS61304 | 310 | 65-L7303 | HYD LINES, RIP OR REPLAC | 73 | 10/20/00 | R036032 | 386373 | 04 | | 2 | 1 | | 05 | 1.00 | 33.23 |
| ALZS61304 | 310 | 93001039 | BELT ALT | 73 | 10/20/00 | R036032 | 386373 | 04 | | 2 | 1 | N | 44 | 1.00 | 7.53 |
| ALZS61304 | 310 | 93001052 | SOLENIOD   SHUT OFF | 73 | 10/20/00 | R036032 | 386373 | 04 | | 2 | 1 | N | 38 | 1.00 | 68.44 |
| ALZS61304 | 310 | 93001076 | PUMP WATER | 73 | 10/20/00 | R036032 | 386373 | 04 | | 2 | 1 | N | 18 | 1.00 | 78.27 |
| ALZS61304 | 310 | 93-L7360 | HYDRAPAC REPAIR IN PLACE | 73 | 10/20/00 | R036032 | 386373 | 04 | | 2 | 1 | | 05 | 2.00 | 68.65 |
| ALZS61304 | 310 | 17-L7303 | TIRE INSPECTION | 73 | 10/25/00 | R038293 | 387192 | 04 | ALL | 2 | 1 | | 12 | .25 | 8.32 |
| ALZS61304 | 310 | 00-L | TOWING-VENDOR | 73 | 09/01/00 | P073522 | 378898 | 05 | | 2 | 4 | | 20 | 1.00 | 150.00 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 73 | 09/01/00 | P073522 | 378898 | 05 | | 2 | 4 | | 05 | 1.00 | 31.00 |
| ALZS61304 | 310 | PH-L | FEDERAL INSPEC | 73 | 09/08/00 | P073998 | 378920 | 08 | | 2 | 4 | | 31 | 1.00 | 25.59 |
| ALZS61304 | 310 | PH | | 73 | 09/08/00 | P073998 | 378920 | 08 | | 2 | 4 | | PH | 1.00 | 17.25 |
| ALZS61304 | 310 | PH-L | PH10 - 8-PM | 73 | 09/08/00 | P073998 | 378920 | 08 | | 2 | 4 | | 10 | 1.00 | 129.05 |
| ALZS61304 | 310 | 02-L7360 | CAB:WIPER MOTOR,SWT,TRAN | 73 | 09/08/00 | R011293 | 378995 | 24 | HDR | 2 | 1 | | 03 | .50 | 18.84 |
| ALZS61304 | 310 | 17-L | TIRE INSPECTION | 73 | 09/08/00 | P073998 | 378920 | 08 | | 2 | 4 | | 12 | 1.00 | 25.59 |
| ALZS61304 | 310 | 32-L | CRANK REPLACE | 73 | 09/08/00 | P073998 | 378920 | 08 | | 2 | 4 | | 03 | 1.00 | 164.59 |
| ALZS61304 | 310 | 55001276 | SAFETY CABLE:HO/RK LONG | 73 | 09/08/00 | R011293 | 378995 | 24 | SGT | 2 | 1 | N | 12 | 2.00 | 111.47 |
| ALZS61304 | 310 | 93-L | HYDRAPAC PM "B " SERVICE | 73 | 09/08/00 | P073998 | 378920 | 08 | | 2 | 4 | | 08 | 1.00 | 35.25 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 77 | 09/14/00 | P097308 | 379490 | 01 | | 3 | 4 | | 05 | 1.00 | 171.00 |
| ALZS61304 | 310 | 32-L7360 | BATTERY REPLACE ONLY | 73 | 09/14/00 | 0914023 | 379671 | 04 | | 2 | 1 | | 44 | 1.00 | 33.25 |
| ALZS61304 | 310 | 32001061 | BATTERY DC B/P 32001036 | 73 | 09/14/00 | 0914023 | 379671 | 04 | | 2 | 1 | N | 38 | 3.00 | 226.59 |
| ALZS61304 | 310 | 91002935 | MOTOR | 72 | 09/15/00 | R014968 | 379670 | 04 | | 2 | 1 | N | 01 | 1.00 | 78.37 |
| ALZS61304 | 310 | 45-L | ENGINE R.I.P. | 73 | 09/15/00 | P073917 | 379670 | 01 | | 3 | 4 | | 05 | 1.00 | 31.00 |

```
DATE 07/24/02    TIME-10:57          UNIT DETAIL HISTORY LIST  TERMINAL              RPT-EIC4124A  PAGE  9
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******** | | *** | 01/01/50 | ******* | ****** | ** | *** | * | * | * | ** | *********** | ********** |
| | | | | | 07/24/02 | | ****** | ** | | | | | | ********** | ********** |
| ALZS61304 | 310 | 45-L | ENGINE R.I.P. | 73 | 09/15/00 | P073817 | 379670 | 01 | | 3 | 4 | | 05 | 1.00 | 364.00 |
| ALZS61304 | 310 | 45-L | ENGINE R.I.P. | 73 | 09/15/00 | P073817 | 379670 | 01 | | 3 | 4 | | 05 | 1.00 | 6.76 |
| ALZS61304 | 310 | 45 | | 73 | 09/15/00 | P073817 | 379670 | 01 | | 3 | 4 | | 33 | 1.00 | 179.00 |
| ALZS61304 | 310 | 45 | | 73 | 09/15/00 | P073817 | 379670 | 01 | | 3 | 4 | | 01 | 1.00 | 25.56 |
| ALZS61304 | 310 | 45 | | 73 | 09/15/00 | P073817 | 379670 | 01 | | 3 | 4 | | 01 | 1.00 | 3.50 |
| ALZS61304 | 310 | 02-L7369 | BLADE,ARM,MIRRORS,FIRE,R | 73 | 09/18/00 | R018632 | 380320 | 04 | | 2 | 1 | | 01 | .20 | 6.25 |
| ALZS61304 | 310 | 02935216 | BLADES | 73 | 09/18/00 | R018632 | 380320 | 04 | | 2 | 1 | N | 44 | 2.00 | 7.44 |
| ALZS61304 | 310 | 45 | | 73 | 09/18/00 | P073092 | 379670 | 01 | | 2 | 4 | | 01 | 1.00 | 11.20 |
| ALZS61304 | 310 | 45 | | 73 | 09/18/00 | P073092 | 379670 | 01 | | 2 | 4 | | 01 | 1.00 | 25.00 |
| ALZS61304 | 310 | 45-L | ENGINE R.I.P. | 73 | 09/18/00 | P073092 | 379670 | 01 | | 2 | 4 | | 05 | 1.00 | 31.00 |
| ALZS61304 | 310 | 45-L | ENGINE R.I.P. | 73 | 09/18/00 | P073092 | 379670 | 01 | | 2 | 4 | | 05 | 1.00 | 60.00 |
| ALZS61304 | 310 | 45-L7109 | ENGINE R.I.P. | 71 | 09/20/00 | R017479 | 380319 | 04 | | 2 | 1 | | 05 | .15 | 4.97 |
| ALZS61304 | 310 | 02-L5909 | MISC RPR: HINGES,LOCKS,H | 59 | 09/26/00 | R021011 | 381595 | 04 | | 2 | 1 | | 05 | .75 | 24.96 |
| ALZS61304 | 310 | 02-L | MISC RPR: HINGES,LOCKS,H | 59 | 09/29/00 | 6453 | 381960 | PM | | | 4 | | 23 | 1.00 | 56.25 |
| ALZS61304 | 310 | 32-L5936 | CRANKING R.I.P. | 59 | 07/29/00 | R089545 | 371069 | 01 | | 2 | 1 | | 05 | 1.00 | 33.25 |
| ALZS61304 | 310 | 32-L9715 | CRANKING R.I.P. | 97 | 08/01/00 | R089697 | 371292 | 04 | | 2 | 1 | | 05 | .50 | 18.84 |
| ALZS61304 | 310 | 32-L7369 | CRANKING SYS - TERM CHAR | 73 | 08/16/00 | 0816007 | 375585 | 04 | | 2 | 1 | | 99 | .50 | 18.34 |
| ALZS61304 | 310 | 44001051 | CAP FUEL | 97 | 08/17/00 | | 375585 | 04 | | | 1 | N | | 1.00 | 18.11 |
| ALZS61304 | 310 | 55001011 | CHAIN 96" W/R-T-G HOOK | 97 | 08/17/00 | | 375585 | 04 | | | 1 | N | | 4.00 | 55.14 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 97 | 08/18/00 | P097871 | 375896 | 01 | | 3 | 4 | | 05 | 1.00 | 105.35 |
| ALZS61304 | 310 | 32-L | CRANK, WARRANTY | 97 | 08/23/00 | P097527 | 377063 | 01 | | 3 | 4 | | 38 | 1.00 | 116.90 |
| ALZS61304 | 310 | 55-L7369 | CARGO HOL EXCHG | 73 | 08/28/00 | 0828008 | 377754 | 41 | | 2 | 1 | | 03 | .10 | 3.33 |
| ALZS61304 | 310 | 61001046 | MILLER PIN 5/8 X 4" | 73 | 08/28/00 | 0828008 | 377754 | 41 | | 2 | 1 | N | 46 | 6.00 | 12.24 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 73 | 08/29/00 | P073349 | 378075 | 01 | | 2 | 4 | | 05 | 1.00 | 31.00 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 73 | 08/29/00 | P073349 | 378075 | 01 | | 2 | 4 | | 05 | 1.00 | 32.00 |
| ALZS61304 | 310 | PM-L | PM10 - 8-PM | 73 | 09/01/00 | R007733 | 378898 | 08 | ALL | 2 | 1 | | 10 | .00 | .00 |
| ALZS61304 | 310 | PM-L | FEDERAL INSPEC | 73 | 09/01/00 | R007733 | 378898 | 08 | ALL | 2 | 1 | | 31 | .00 | .00 |
| ALZS61304 | 310 | 17-L | TIRE INSPECTION | 73 | 09/01/00 | R007733 | 378898 | 08 | ALL | 2 | 1 | | 12 | .00 | .00 |
| ALZS61304 | 310 | 32002056 | STARTER 42MTH/OVERCRANK | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | N | 12 | 1.00 | 213.33 |
| ALZS61304 | 310 | 42007019 | FILTER WATERCUMMINS | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | N | PM | 1.00 | 3.99 |
| ALZS61304 | 310 | 42007023 | ADDITIVE DCA30L | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | N | PM | 1.00 | 1.45 |
| ALZS61304 | 310 | 44002060 | FUEL FILTER DAVCO | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | N | PM | 1.00 | 5.57 |
| ALZS61304 | 310 | 45001038 | FILTER OIL 94/ CUMMINS | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | N | PM | 1.00 | 23.91 |
| ALZS61304 | 310 | 53998006 | MISC EXPENSE | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | N | PM | 1.00 | 2.54 |
| ALZS61304 | 310 | 93-L | HYDRAPAC PM "8 " SERVICE | 73 | 09/01/00 | R007733 | 378898 | 08 | ALL | 2 | 1 | | 08 | .00 | .00 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | N | PM | 1.00 | 7.42 |
| ALZS61304 | 310 | 93001047 | FILTER FUEL | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | N | PM | 1.00 | 2.52 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 97 | 06/26/00 | P097176 | 364846 | 01 | | 3 | 4 | | 05 | 1.00 | 57.79 |
| ALZS61304 | 310 | 45-L | ENGINE R.I.P. | 97 | 07/19/00 | P097468 | 368908 | 01 | | 3 | 4 | | 05 | 1.00 | 90.00 |
| ALZS61304 | 310 | 17-L9715 | TIRE INSPECTION | 97 | 07/27/00 | 072897M | 369824 | 08 | | 1 | 1 | | 12 | .20 | 7.96 |
| ALZS61304 | 310 | 02-L | TIRE INSPECTION | 97 | 05/02/00 | 14548 | 363863 | PM | | | 4 | | 23 | 1.00 | 90.30 |
| ALZS61304 | 310 | 65-L | R&I HYD CYL + MINOR RPR | 97 | 05/12/00 | P097751 | 360458 | 01 | | 3 | 4 | | 03 | 1.00 | 117.00 |
| ALZS61304 | 310 | 65 | | 97 | 05/12/00 | P097751 | 360458 | 01 | | 3 | 4 | | 01 | 1.00 | 99.91 |
| ALZS61304 | 310 | 02010029 | MIRROR SPOT BIN BLACK | 97 | 05/30/00 | R048482 | 362184 | 08 | | 2 | 1 | N | 12 | 2.00 | 15.19 |
| ALZS61304 | 310 | 45 | | 97 | 05/30/00 | P097050 | 362234 | 01 | | 3 | 4 | | 44 | 1.00 | 799.73 |
| ALZS61304 | 310 | 45 | | 97 | 05/30/00 | P097050 | 362234 | 01 | | 3 | 4 | | 03 | 1.00 | 393.45- |
| ALZS61304 | 310 | 45-L | PARTSEXCHG /FUEL PUMP/IN | 97 | 05/30/00 | P097050 | 362234 | 01 | | 3 | 4 | | 03 | 1.00 | 2074.04 |
| ALZS61304 | 310 | 45-L | PARTSEXCHG /FUEL PUMP/IN | 97 | 05/30/00 | P097050 | 362234 | 01 | | 3 | 4 | | 12 | .50 | 18.34 |
| ALZS61304 | 310 | 17-L9715 | TIRE INSPECTION | 97 | 06/06/00 | R048482 | 362184 | 08 | | 2 | 1 | | 99 | 2.00 | 58.58 |
| ALZS61304 | 310 | 01-L9701 | A/C TECH CHARGE | 97 | 06/06/00 | R048482 | 362184 | 08 | | 2 | 1 | | 05 | 1.50 | 49.72 |
| ALZS61304 | 310 | 01-L9701 | A/C R.I.P. | 97 | 06/06/00 | R048482 | 362184 | 08 | | | | | | | |

```
DATE 07/24/02     TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL                    RPT-EICH134A  PAGE   5
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | 9S POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******* |  | *** | 01/01/50 | ****** | ****** | ** | *** | * | * | ** | ********* | ********* |
|  |  |  |  |  | 07/24/02 |  | ****** | ** |  |  |  |  | ********* | ********* |
| ALZS61304 | 310 | 01001682 | SWITCH A/C  H/PRES F/CLU | 97 | 06/06/00 | RO48482 | 362184 | 08 | 2 | 1 | N | 36 | 1.00 | 35.73 |
| ALZS61304 | 310 | 09-L9730 | BODY WELDING, USE WORK U | 97 | 06/06/00 | RO48482 | 362184 | 08 | 2 | 1 |  | 04 | 1.00 | 33.29 |
| ALZS61304 | 310 | 17001083 | TIRE RECAP  ECLIPSE SST | 97 | 06/06/00 | RO48482 | 362184 | 08 | 2 | 1 | N | 44 | 2.00 | 168.00 |
| ALZS61304 | 310 | 34-L9701 | LIGHTING EXCHG | 97 | 06/06/00 | RO48482 | 362184 | 08 | 2 | 1 |  | 03 | .40 | 13.31 |
| ALZS61304 | 310 | 34-L9701 | LIGHTING EXCHG | 97 | 06/06/00 | RO48482 | 362184 | 08 | 2 | 1 |  | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 34-L9701 | LIGHTING R.I.P. | 97 | 06/06/00 | RO48482 | 362184 | 08 | 2 | 1 |  | 05 | .75 | 24.96 |
| ALZS61304 | 310 | 93-L9730 | HYDRAPAC REPAIR IN PLACE | 97 | 06/06/00 | RO48482 | 362184 | 08 | 2 | 1 |  | 05 | .30 | 9.99 |
| ALZS61304 | 310 | 93-L9701 | HYDRAPAC REPAIR IN PLACE | 97 | 06/06/00 | RO48482 | 362184 | 08 | 2 | 1 |  | 05 | 1.40 | 46.59 |
| ALZS61304 | 310 | 93001148 | MOUNT MOTOR | 97 | 06/06/00 | RO48482 | 362184 | 08 | 2 | 1 | N | 12 | 1.00 | 13.92 |
| ALZS61304 | 310 | 01001105 | A/C SWITCH | 97 | 06/16/00 | RO62978 | 364001 | 04 | 2 | 1 | N | 12 | 1.00 | 31.26 |
| ALZS61304 | 310 | 01-L9727 | A/C PRTS EXCHG + SIDEKIC | 97 | 06/19/00 | RO62978 | 364001 | 04 | 2 | 1 |  | 03 | 2.00 | 66.58 |
| ALZS61304 | 310 | 01002944 | VALVE ASSY | 97 | 06/19/00 | RO62978 | 364001 | 04 | 2 | 1 | N | 44 | 1.00 | 18.12 |
| ALZS61304 | 310 | 02-L9701 | 9LADE,ARM,MIRRORS,FIRE,9 | 97 | 06/19/00 | RO62978 | 364001 | 04 | 2 | 1 |  | 01 | 1.25 | 41.60 |
| ALZS61304 | 310 | 02026036 | SEAL    DOG HOUSE | 97 | 06/19/00 | RO62978 | 364001 | 04 | 2 | 1 | N | 12 | 1.00 | 72.91 |
| ALZS61304 | 310 | 13-L9727 | INBOARD BRKS: NO CAMS(W/ | 97 | 06/19/00 | RO62978 | 364001 | 04 | 2 | 1 |  | 53 | 2.00 | 66.58 |
| ALZS61304 | 310 | 13-L9724 | INBOARD BRKS: NO CAMS(W/ | 97 | 06/19/00 | RO62978 | 364001 | 04 | 2 | 1 |  | 53 | 2.00 | 66.58 |
| ALZS61304 | 310 | 13002131 | DRUM REAR   93 WHITE | 97 | 06/19/00 | RO62978 | 364001 | 04 | 2 | 1 | N | 44 | 4.00 | 535.24 |
| ALZS61304 | 310 | 13002407 | SHOE KIT   16.5X7 ES | 97 | 06/19/00 | RO62978 | 364001 | 04 | 2 | 1 | N | 44 | 4.00 | 168.60 |
| ALZS61304 | 310 | 13010453 | 30/30 CHAMBER COMPLETE | 97 | 06/19/00 | RO62978 | 364001 | 04 | 2 | 1 | N | 44 | 1.00 | 37.95 |
| ALZS61304 | 310 | 16-L9715 | LEVELING VALVE ADJ & SHO | 97 | 06/19/00 | RO62978 | 364001 | 04 | 2 | 1 |  | 01 | .50 | 16.64 |
| ALZS61304 | 310 | 65-L9715 | RAI HYD CYL + MINOR RPR | 97 | 06/19/00 | RO62978 | 364001 | 04 | 2 | 1 |  | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 65005375 | VALVE ASSY  6 SECTION | 97 | 06/19/00 | RO62978 | 364001 | 04 | 2 | 1 | N | 44 | 1.00 | 484.69 |
| ALZS61304 | 310 | 65005538 | O RING KIT | 97 | 06/19/00 | RO62978 | 364001 | 04 | 2 | 1 | N | 44 | 1.00 | 4.49 |
| ALZS61304 | 310 | 13-L9724 | BRAKE RIP: SLACKS,CHANGE | 97 | 06/22/00 | RO70464 | 364599 | 04 | 2 | 1 |  | 05 | 1.00 | 33.29 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 06/22/00 |  | 364846 | 00 | 1 | 4 | N | 00 | 4.00 | 6.71 |
| ALZS61304 | 310 | 65005086 | HOSE HYD #6 | 97 | 06/22/00 | RO70464 | 364599 | 04 | 2 | 1 | N | 12 | 2.00 | 2.72 |
| ALZS61304 | 310 | 65-L | HYD LINES, RIP OR REPLAC | 97 | 05/10/00 | PO97319 | 359618 | 01 | 3 | 4 | ✓ | 05 | 1.00 | 268.53 |
| ALZS61304 | 310 | 65 |  | 97 | 05/10/00 | PO97319 | 359618 | 01 | 3 | 4 |  | 18 | 1.00 | 70.46 |
| ALZS61304 | 310 | 17-L9709 | TIRE INSPECTION | 97 | 05/14/00 | 970514 | 361299 | 08 | 1 | 1 |  | 12 | .30 | 9.98 |
| ALZS61304 | 310 | 53998006 | MISC EXPENSE | 97 | 05/18/00 | RO48482 | 362184 | 08 | 2 | 1 |  |  | 1.00 | 15.00 |
| ALZS61304 | 310 | PM-L9712 | PM10 - 8-PM | 97 | 05/19/00 | RO48482 | 362184 | 08 | 2 | 1 |  | 10 | 2.00 | 66.58 |
| ALZS61304 | 310 | PM-L9712 | FEDERAL INSPEC | 97 | 05/19/00 | RO48482 | 362184 | 08 | 2 | 1 |  | 31 | .25 | 8.32 |
| ALZS61304 | 310 | 17-L9712 | TIRE INSPECTION | 97 | 05/19/00 | RO48482 | 362184 | 08 | 2 | 1 |  | 12 | .50 | 16.64 |
| ALZS61304 | 310 | 93-L9712 | HYDRAPAC PM "B " SERVICE | 97 | 05/19/00 | RO48482 | 362184 | 08 | 2 | 1 |  | 08 | 1.50 | 49.92 |
| ALZS61304 | 310 | 17-L | TIRE REPLACE , WORK UNIT | 97 | 04/07/00 | PO97088 | 351312 | 01 | 3 | 4 |  | 00 | 1.00 | 31.00 |
| ALZS61304 | 310 | 17-L9715 | TIRE INSPECTION | 97 | 04/11/00 | RO25234 | 352402 | 04 | 2 | 1 |  | 12 | .30 | 9.98 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 04/11/00 |  | 352454 | 00 | 1 | 4 | N | 00 | 4.00 | 9.55 |
| ALZS61304 | 310 | 93-L9715 | HYDRAPAC REPAIR IN PLACE | 97 | 04/11/00 | RO25234 | 352402 | 04 | 2 | 1 |  | 05 | .70 | 23.29 |
| ALZS61304 | 310 | 93-L9715 | HYDRAPAC PM "B " SERVICE | 97 | 04/11/00 | RO25234 | 352402 | 04 | 2 | 1 |  | 08 | 2.00 | 66.58 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 97 | 04/11/00 | RO25234 | 352402 | 04 | 2 | 1 | N | PH | 1.00 | 9.43 |
| ALZS61304 | 310 | 93001047 | FILTER FUEL | 97 | 04/11/00 | RO25234 | 352402 | 04 | 2 | 1 | N | PH | 1.00 | 3.30 |
| ALZS61304 | 310 | 93001113 | SWITCH IGN  W/KEY | 97 | 04/11/00 | RO25234 | 352402 | 04 | 2 | 1 | N | 38 | 1.00 | 40.95 |
| ALZS61304 | 310 | 93001144 | RELAY | 97 | 04/11/00 | RO25234 | 352402 | 04 | 2 | 1 | N | 38 | 1.00 | 10.30 |
| ALZS61304 | 310 | 93001149 | RELAY BOARD | 97 | 04/11/00 | RO25234 | 352402 | 04 | 2 | 1 | N | 38 | 1.00 | 76.44 |
| ALZS61304 | 310 | 03-L | CRANKING R.I.P. | 97 | 04/12/00 | PO97096 | 352915 | 01 | 3 | 4 |  | 05 | 1.00 | 152.25 |
| ALZS61304 | 310 | 44-L | FUEL, R.I.P. | 97 | 04/12/00 | PO97325 | 352454 | 01 | 3 | 4 |  | 05 | 1.00 | 274.29 |
| ALZS61304 | 310 | 65005354 | FITTING FS706X6 REUSABLE | 97 | 04/13/00 | RO28757 | 353809 | 04 A | 2 | 1 | N | 18 | 1.00 | 4.87 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 04/18/00 |  | 354300 | 00 | 1 | 4 | N | 00 | 4.00 | 7.84 |
| ALZS61304 | 310 | 17-L9724 | TIRE REPLACE , WORK UNIT | 97 | 04/25/00 | RO34598 | 356561 | 04 | 2 | 1 |  | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 17001083 | TIRE RECAP  ECLIPSE SST | 97 | 04/25/00 | RO34598 | 356561 | 04 RFO | 2 | 1 | N | 44 | 2.00 | 168.00 |
| ALZS61304 | 310 | 03-L | CRANKING R.I.P. | 97 | 03/03/00 | PO46242 | 345877 | 01 | 3 | 4 |  | 05 | 1.00 | 26.00 |
| ALZS61304 | 310 | 53998006 | MISC EXP | 97 | 03/03/00 | RO00616 | 346110 | 08 | 2 | 1 |  |  | 1.00 | 15.00 |

```
DATE 07/24/02    TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL                    RPT-EIC4104A  PAGE   12
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZ561304 | *** | ******** | | *** | 01/01/50 | ****** | ****** | ** | *** | * | * | * | *1 | ********** | ********** |
| | | | | | 07/24/02 | | ****** | ** | | | | | | ********** | ********** |
| ALZ561304 | 310 | 13-L9706 | BRAKE ADJUST | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | | 01 | .50 | 16.64 |
| ALZ561304 | 310 | 17-L9706 | TIRE INSPECTION | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | | 12 | .50 | 16.64 |
| ALZ561304 | 310 | 65005538 | O RING KIT | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | N | 18 | 2.00 | 8.58 |
| ALZ561304 | 310 | 93-L9727 | HYDRAPAC REPAIR IN PLACE | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | | 05 | 1.50 | 49.87 |
| ALZ561304 | 310 | 93-L9706 | HYDRAPAC PM 'B ' SERVICE | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | | 08 | 1.00 | 33.23 |
| ALZ561304 | 310 | 93-L9706 | HYDRAPAC REPAIR IN PLACE | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | | 05 | .50 | 16.64 |
| ALZ561304 | 310 | 93001001 | FILTER AIR  HYDRAPAC | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | N | PM | 1.00 | 2.84 |
| ALZ561304 | 310 | 93001044 | FILTER OIL | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | N | PM | 1.00 | 9.42 |
| ALZ561304 | 310 | 93001047 | FILTER FUEL | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | N | PM | 1.00 | 2.32 |
| ALZ561304 | 310 | 93001151 | SWITCH KEY | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | N | PM | 1.00 | 10.18 |
| ALZ561304 | 310 | 55001010 | CHAIN 72"   W/R-T-G HOOK | 97 | 03/22/00 | R012189 | 348810 | 04 | | 2 | 1 | N | 44 | 2.00 | 23.04 |
| ALZ561304 | 310 | 55001027 | CHAIN 60"   W/R-T-G HOOK | 97 | 03/22/00 | R012189 | 348810 | 04 | | 2 | 1 | N | 44 | 2.00 | 23.00 |
| ALZ561304 | 310 | 53998006 | MISC EXP | 97 | 03/22/00 | R013720 | 349346 | 04 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZ561304 | 310 | 17-L9730 | TIRE INSPECTION | 97 | 03/27/00 | 032797 | 349346 | 08 | | 1 | 1 | | 12 | .30 | 9.98 |
| ALZ561304 | 310 | 45-L | HYD ABUSE | 97 | 12/29/99 | P035449 | 336840 | 01 | | 3 | 4 | | 90 | 1.00 | 109.60 |
| ALZ561304 | 310 | 55001027 | CHAIN 60"   W/R-T-G HOOK | 97 | 02/02/00 | R076515 | 340624 | 04 | | 2 | 1 | N | 46 | 8.00 | 92.06 |
| ALZ561304 | 310 | 34002191 | FLASHER | 97 | 02/07/00 | R076515 | 340624 | 04 | | 2 | 1 | N | 12 | 1.00 | 17.54 |
| ALZ561304 | 310 | 41-L9703 | AIR INTAKE EXCHG (FILTER | 97 | 02/07/00 | R076515 | 340624 | 04 | | 2 | 1 | | 03 | .85 | 21.63 |
| ALZ561304 | 310 | 55001027 | CHAIN 60"   W/R-T-G HOOK | 97 | 02/07/00 | R076515 | 340624 | 04 | | 2 | 1 | N | 46 | 6.00 | 69.04 |
| ALZ561304 | 310 | 17-L9727 | TIRE INSPECTION | 97 | 02/08/00 | R083409 | 340831 | 04 | | 2 | 1 | | 12 | .40 | 13.31 |
| ALZ561304 | 310 | 53998006 | MISC EXP | 97 | 02/08/00 | R083409 | 340831 | 04 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZ561304 | 310 | 80-L9727 | WINTERIZATION | 97 | 02/08/00 | R083409 | 340831 | 04 | | 2 | 1 | | 30 | .00 | .00 |
| ALZ561304 | 310 | 09-L9719 | BODY WELDING, USE WORK U | 97 | 02/16/00 | R088835 | 341710 | 04 | | 2 | 1 | | 04 | 1.00 | 33.29 |
| ALZ561304 | 310 | 09-L9727 | BODY WELDING, USE WORK U | 97 | 02/16/00 | R088835 | 341710 | 04 | | 2 | 1 | | 04 | 1.00 | 33.29 |
| ALZ561304 | 310 | 17-L9719 | TIRE INSPECTION | 97 | 02/16/00 | R088835 | 341710 | 04 | | 2 | 1 | | 12 | .50 | 16.64 |
| ALZ561304 | 310 | 53998006 | MISC EXP | 97 | 02/16/00 | R088835 | 341710 | 04 | | 2 | 1 | | | 1.00 | 15.99 |
| ALZ561304 | 310 | 85-L9727 | R&I HYD CYL + MINOR RPR | 97 | 02/16/00 | R088835 | 341710 | 04 | | 2 | 1 | | 03 | .50 | 16.64 |
| ALZ561304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 02/17/00 | | 342476 | 00 | | 1 | 4 | N | 00 | 4.00 | 7.49 |
| ALZ561304 | 310 | 17 | | 97 | 11/30/99 | P030912 | 332895 | 05 | | 1 | 4 | | 44 | 1.00 | 592.68 |
| ALZ561304 | 310 | 17-L | TIRE REPLACE , WORK UNIT | 97 | 11/30/99 | P030912 | 332895 | 05 | | 1 | 4 | | 03 | 1.00 | 98.00 |
| ALZ561304 | 310 | 53998006 | MISC EXPENSE | 97 | 12/02/99 | R041061 | 334116 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZ561304 | 310 | PM-L9706 | PM10 - 6-PM | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | | 10 | 2.00 | 66.56 |
| ALZ561304 | 310 | PM-L9706 | FEDERAL INSPEC | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | | 31 | .10 | 3.32 |
| ALZ561304 | 310 | 15005186 | FILTER P/S | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 1.00 | 4.82 |
| ALZ561304 | 310 | 17-L9706 | TIRE INSPECTION | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | | 12 | .50 | 16.64 |
| ALZ561304 | 310 | 17-L9706 | TIRE SERVICE | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | | 41 | 1.00 | 33.29 |
| ALZ561304 | 310 | 23-L9706 | CLUTCH ADJUST | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | | 01 | .50 | 16.64 |
| ALZ561304 | 310 | 42007021 | FILTER WATER | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 1.00 | 8.76 |
| ALZ561304 | 310 | 44002052 | FILTER FUEL N11 CUMMINS | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 1.00 | 3.77 |
| ALZ561304 | 310 | 45011039 | FILTER OIL  94/ CUMMINS | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 1.00 | 24.19 |
| ALZ561304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 42.00 | 22.26 |
| ALZ561304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 4.00 | 2.12 |
| ALZ561304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 1.00 | 2.55 |
| ALZ561304 | 310 | 93-L9706 | HYDRAPAC PM 'B ' SERVICE | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | | 08 | 1.00 | 33.23 |
| ALZ561304 | 310 | 93-L9706 | HYDRAPAC REPAIR IN PLACE | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | | 05 | 1.00 | 33.23 |
| ALZ561304 | 310 | 93001001 | FILTER AIR  HYDRAPAC | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 1.00 | 2.65 |
| ALZ561304 | 310 | 93001044 | FILTER OIL | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 1.00 | 7.40 |
| ALZ561304 | 310 | 93001047 | FILTER FUEL | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 1.00 | 2.32 |
| ALZ561304 | 310 | 93001148 | MOUNT MOTOR | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | 44 | 1.00 | 13.93 |
| ALZ561304 | 310 | 45 | | 97 | 12/13/99 | P032908 | 334116 | 08 | | 3 | 4 | | 19 | 1.00 | 38.75 |
| ALZ561304 | 310 | 45-L | PARTSEXCHG /FUEL PUMP/IN | 97 | 12/13/99 | P032908 | 334116 | 01 | | 3 | 4 | | 03 | 1.00 | 408.44 |
| ALZ561304 | 310 | 94-L9703 | LIGHTING EXCHG | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | | 03 | .50 | 16.64 |

```
DATE 07/24/02    TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL                    RPT-EIC4124A  PAGE  11
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******** | | *** | 01/01/50 07/24/02 | ******* ******* | ****** ** | ** | *** | * | * | * | ** | ********** ********** | ********** ********** |
| ALZS61304 | 310 | 34-L9703 | LIGHTING R.I.P. | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | | 05 | .50 | 16.24 |
| ALZS61304 | 310 | 42-L9703 | COOLING R.I.P. | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | | 05 | .35 | 11.14 |
| ALZS61304 | 310 | 43002005 | CLAMP BAND  EXHAUST SIN | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | N | 18 | 2.00 | 6.32 |
| ALZS61304 | 310 | 43002008 | CLAMP 5"   SADDLE TYPE | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | N | 18 | 2.00 | 3.46 |
| ALZS61304 | 310 | 43002020 | ELBOW SIN90DEXHAUST | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | N | 18 | 1.00 | 33.37 |
| ALZS61304 | 310 | 59-L9715 | CLEAN & INSPECT 5TH WHEE | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | | 02 | 1.00 | 33.23 |
| ALZS61304 | 310 | 61001029 | LOCK SPRING LONG W/BAR | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | N | 12 | 1.00 | 17.11 |
| ALZS61304 | 310 | 65-L9712 | HYD LINES, RIP OR REPLAC | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | | 05 | 3.00 | 99.34 |
| ALZS61304 | 310 | 65005391 | COUPLER HYD | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | N | 44 | 2.00 | 25.54 |
| ALZS61304 | 310 | 45010015 | CAP OIL FILLOET. 2" | 17 | 11/04/99 | . | 329412 | 04 | | | 1 | N | | 1.00 | 4.01 |
| ALZS61304 | 310 | 13010032 | GOVERNOR AIRD-3 | 97 | 11/09/99 | R025200 | 329054 | 04 | | 2 | 1 | N | 44 | 1.00 | 11.21 |
| ALZS61304 | 310 | 13010192 | CARTRIDGE   AD9 DRYER | 97 | 11/09/99 | R025200 | 329054 | 04 | | 2 | 1 | R | 44 | 1.00 | 49.31 |
| ALZS61304 | 310 | 13010395 | KIT PURGE   AIR DRYER | 97 | 11/09/99 | R025200 | 329054 | 04 | | 2 | 1 | N | 44 | 1.00 | 118.45 |
| ALZS61304 | 310 | 34002054 | BOOT LIGHT  STOP TRL | 97 | 11/09/99 | R025200 | 329054 | 04 | | 2 | 1 | N | 44 | 1.00 | .94 |
| ALZS61304 | 310 | 34004030 | LIGHT MARKERRED | 97 | 11/09/99 | R025200 | 329054 | 04 | | 2 | 1 | N | 38 | 1.00 | 1.51 |
| ALZS61304 | 310 | 46-L9703 | RIP:GOV,AIR LINES,DRYER | 97 | 11/09/99 | R025200 | 329054 | 04 | | 2 | 1 | | 05 | 1.25 | 41.60 |
| ALZS61304 | 310 | 65 | | 64 | 11/22/99 | R029856 | 331660 | 04 | | 2 | 4 | | 91 | 1.00 | 10.60 |
| ALZS61304 | 310 | 65-L | HYD LINES, RIP OR REPLAC | 64 | 11/22/99 | R029856 | 331660 | 04 | | 2 | 4 | | 05 | 1.00 | 50.39 |
| ALZS61304 | 310 | 53990006 | MISC EXP | 97 | 09/30/99 | R099826 | 323176 | 04 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 09-L | BODY WELDING, USE WORK U | 97 | 10/04/99 | R020552 | 323409 | 04 | | 3 | 4 | | 04 | 1.00 | 31.00 |
| ALZS61304 | 310 | 17-L9715 | TIRE INSPECTION | 97 | 10/04/99 | R099826 | 323176 | 04 | | 2 | 1 | | 12 | .25 | 8.82 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 10/04/99 | R099826 | 323176 | 04 | | 2 | 1 | N | PH | 4.00 | 2.12 |
| ALZS61304 | 310 | 93001001 | FILTER AIR  HYDRAPAC | 97 | 10/04/99 | R099826 | 323176 | 04 | | 2 | 1 | N | PH | 1.00 | 2.61 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 97 | 10/04/99 | R099826 | 323176 | 04 | | 2 | 1 | N | PH | 1.00 | 7.40 |
| ALZS61304 | 310 | 93001047 | FILTER FUEL | 97 | 10/04/99 | R099826 | 323176 | 04 | | 2 | 1 | N | PH | 1.00 | 2.32 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 97 | 10/07/99 | R021583 | 324332 | 01 | | 3 | 4 | | 05 | 1.00 | 106.39 |
| ALZS61304 | 310 | 53990006 | MISC EXP | 97 | 10/13/99 | R008403 | 325527 | 04 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 17-L9709 | TIRE INSPECTION | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | | 12 | .30 | 7.98 |
| ALZS61304 | 310 | 34002042 | BULB RED    SUPER 45 | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | 12 | 1.00 | 5.61 |
| ALZS61304 | 310 | 34004030 | LIGHT MARKERRED | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | 38 | 1.00 | 1.50 |
| ALZS61304 | 310 | 34004213 | GROMMET    MARKER LIGHT | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | 38 | 1.00 | 1.35 |
| ALZS61304 | 310 | 42-L9727 | COOLING EXCHG, WATER PMP | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | | 03 | 2.00 | 66.54 |
| ALZS61304 | 310 | 42002106 | CAP COOLANT | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | 12 | 1.00 | 9.19 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | PH | 3.00 | 1.59 |
| ALZS61304 | 310 | 55001023 | BAR RATCHET 35' TIEDOWN | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | 46 | 2.00 | 35.66 |
| ALZS61304 | 310 | 61001147 | PAWL QR L/H RYDER EQUIP | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | 12 | 1.00 | 11.50 |
| ALZS61304 | 310 | 93-L9703 | HYDRAPAC PM 'B ' SERVICE | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | | 08 | 1.50 | 49.92 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | PH | 1.00 | 7.40 |
| ALZS61304 | 310 | 93001047 | FILTER FUEL | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | PH | 1.00 | 2.32 |
| ALZS61304 | 310 | 45-L | PARTSEXCHG /FUEL PUMP/IN | 97 | 10/21/99 | R024357 | 325527 | 01 | | 3 | 4 | | 03 | 1.00 | 141.51 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 17 | 10/26/99 | | 327299 | 00 | | 1 | | N | 00 | 6.00 | 3.09 |
| ALZS61304 | 310 | 09-L7357 | BODY WELDING, USE WORK U | 73 | 10/27/99 | R018254 | 327515 | 04 | BUH | 4 | | | 04 | 1.00 | 33.23 |
| ALZS61304 | 310 | 53990006 | MISC EXP | 97 | 10/27/99 | R018890 | 327614 | 04 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 17-L9719 | TIRE INSPECTION | 97 | 10/29/99 | R018890 | 327614 | 04 | | 2 | 1 | | 12 | .50 | 16.64 |
| ALZS61304 | 310 | 34-L9727 | LIGHTING R.I.P. | 97 | 10/29/99 | R018890 | 327614 | 04 | | 2 | 1 | | 05 | .50 | 16.64 |
| ALZS61304 | 310 | 93-L9727 | HYDRAPAC REPAIR IN PLACE | 97 | 10/29/99 | R018890 | 327614 | 04 | | 2 | 1 | | 05 | 2.00 | 68.56 |
| ALZS61304 | 310 | 46-L | AIR COMPRESSOR ONLY REPL | 97 | 08/17/99 | P013015 | 316060 | 01 | | 3 | 4 | | 03 | 1.00 | 242.00 |
| ALZS61304 | 310 | 46 | | 97 | 08/17/99 | P013015 | 316060 | 01 | | 3 | 4 | | 18 | 1.00 | 103.56 |
| ALZS61304 | 310 | 02-L9712 | BLADE,ARM,MIRRORS,FIRE,R | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | | 01 | .50 | 16.64 |
| ALZS61304 | 310 | 09-L7924 | BODY WELDING, USE WORK U | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | | 04 | 1.00 | 33.23 |
| ALZS61304 | 310 | 13-L9712 | BRAKE RIP: SLACKS,CHAMBE | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | | 05 | .80 | 26.60 |
| ALZS61304 | 310 | 13010395 | KIT PURGE   AIR DRYER | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | N | 18 | 1.00 | 54.89 |

```
DATE 07/24/02    TIME-10:57              UNIT DETAIL HISTORY LIST  TERMINAL                    RPT-EIC4134A PAGE  16
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******* | | *** | 01/01/50 | ******* | ******* | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ******* | ** | | | | | | ********** | ********** |
| ALZS61304 | 310 | 13010497 | CHECK VALVE | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | N | 18 | 1.00 | 43.40 |
| ALZS61304 | 310 | 02-L9703 | CRANKING R.I.P. | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | | 05 | .20 | 6.35 |
| ALZS61304 | 310 | 65-L9703 | HYD LINES, RIP OR REPLAC | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | | 05 | .85 | 29.28 |
| ALZS61304 | 310 | 65-L9724 | HYD LINES, RIP OR REPLAC | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | | 05 | .50 | 18.34 |
| ALZS61304 | 310 | 65-L9703 | R&I HYD CYL + MINOR RPR | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | | 03 | .35 | 11.34 |
| ALZS61304 | 310 | 46-L | RIP;GOV,AIR LINES,DRYER | 97 | 09/12/99 | P017069 | 319856 | 01 | | 3 | 4 | | 05 | 1.00 | 127.31 |
| ALZS61304 | 310 | 53998006 | MISC EXP | 97 | 09/15/99 | R087729 | 320569 | 04 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 14003039 | INSULATOR    REAR # 10G | 97 | 09/17/99 | R087729 | 320569 | 04 | | 2 | 1 | N | 44 | 1.00 | 29.41 |
| ALZS61304 | 310 | 17-L9715 | TIRE INSPECTION | 97 | 09/17/99 | R087729 | 320569 | 04 | | 2 | 1 | | 12 | .25 | 9.32 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 09/21/99 | | 321441 | 00 | | 1 | 4 | N | 00 | 4.00 | 9.05 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 34 | 09/23/99 | | 322263 | 00 | | 1 | | N | 00 | 4.00 | 9.12 |
| ALZS61304 | 310 | 17 | | 97 | 09/24/99 | P018986 | 322263 | 01 | | 3 | 4 | | 41 | 1.00 | 203.55 |
| ALZS61304 | 310 | 17-L | TIRE REPLACE , WORK UNIT | 97 | 09/24/99 | P018986 | 322263 | 01 | | 3 | 4 | | 03 | 1.00 | 41.75 |
| ALZS61304 | 310 | 26-L9709 | TRANS R.I.P. | 97 | 09/28/99 | R096668 | 322814 | 04 | | 2 | 1 | | 05 | .50 | 18.34 |
| ALZS61304 | 310 | 26011091 | KNOB SHIFTER&VALVE | 97 | 09/28/99 | R096668 | 322814 | 04 | | 2 | 1 | N | 12 | 1.00 | 37.83 |
| ALZS61304 | 310 | 01-L9703 | A/C R.I.P. | 97 | 08/16/99 | R058731 | 315587 | 04 | | 2 | 1 | | 05 | 1.25 | 41.80 |
| ALZS61304 | 310 | 17-L9703 | TIRE INSPECTION | 97 | 08/16/99 | R058731 | 315587 | 04 | | 2 | 1 | | 12 | .50 | 18.34 |
| ALZS61304 | 310 | 55-L9703 | CARGO HDL R.I.P. | 97 | 08/16/99 | R058731 | 315587 | 04 | | 2 | 1 | | 05 | .50 | 18.34 |
| ALZS61304 | 310 | 61001146 | PAWL QR R/H RYDER EQUIP | 97 | 08/16/99 | R058731 | 315587 | 04 | | 2 | 1 | N | 12 | 1.00 | 11.50 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 34 | 08/17/99 | | 316129 | 00 | | 1 | | N | 00 | 4.00 | 9.12 |
| ALZS61304 | 310 | 02-L | CARGO HDL R.I.P. | 97 | 06/03/99 | 83993 | 313968 | PM | | | 4 | | 23 | 1.00 | 68.16 |
| ALZS61304 | 310 | 31-L9715 | CHARGING EXCHG | 97 | 07/19/99 | R042891 | 313568 | 04 | | 2 | 1 | | 03 | 1.00 | 33.23 |
| ALZS61304 | 310 | 31001127 | ALTERNATOR  33SI 135 AMP | 97 | 07/19/99 | R042891 | 313568 | 04 | | 2 | 1 | N | 39 | 1.00 | 270.45 |
| ALZS61304 | 310 | 01-L9724 | A/C PRTS EXCHG + SIDEKIC | 97 | 06/02/99 | R022961 | 307318 | 04 | | 2 | 1 | | 03 | 4.00 | 133.12 |
| ALZS61304 | 310 | 01001105 | A/C SWITCH | 97 | 06/02/99 | R022961 | 307318 | 04 | | 2 | 1 | N | 12 | 1.00 | 25.11 |
| ALZS61304 | 310 | 01001677 | HOSE A/C | 97 | 06/02/99 | R022961 | 307318 | 04 | | 2 | 1 | N | 12 | 1.00 | 58.83 |
| ALZS61304 | 310 | 53998006 | MISC EXPENSE | 72 | 06/15/99 | R032017 | 310142 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | PM-L7215 | FEDERAL INSPEC | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | 31 | .25 | 9.32 |
| ALZS61304 | 310 | PM-L7215 | PM10 - 8-PM | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | 10 | 2.00 | 66.53 |
| ALZS61304 | 310 | 13-L7215 | BRAKE ADJUST | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | 01 | .50 | 18.34 |
| ALZS61304 | 310 | 15005107 | P/STEERING  FILTER | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | N | 01 | 1.00 | 4.58 |
| ALZS61304 | 310 | 17-L7215 | TIRE INSPECTION | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | 12 | .50 | 18.34 |
| ALZS61304 | 310 | 34-L7215 | LIGHTING EXCHG | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | 03 | 1.40 | 46.57 |
| ALZS61304 | 310 | 34-L7215 | LIGHTING EXCHG | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | 03 | 1.50 | 49.72 |
| ALZS61304 | 310 | 44002052 | FILTER FUEL M11 CUMMINS | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | N | 01 | 1.00 | 9.76 |
| ALZS61304 | 310 | 45011038 | FILTER OIL  94/ CUMMINS | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | N | 01 | 1.00 | 22.54 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | 01 | 2.00 | 1.08 |
| ALZS61304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | N | 01 | 1.00 | 2.46 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 07/01/99 | R029452 | 310142 | 04 | | 2 | 1 | N | PM | 4.00 | 2.13 |
| ALZS61304 | 310 | 93-L9715 | HYDRAPAC PM "3 " SERVICE | 97 | 07/01/99 | R029452 | 310142 | 04 | | 2 | 1 | | 08 | 1.50 | 49.72 |
| ALZS61304 | 310 | 93001001 | FILTER AIR  HYDRAPAC | 97 | 07/01/99 | R029452 | 310142 | 04 | | 2 | 1 | N | PM | 1.00 | 7.54 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 97 | 07/01/99 | R029452 | 310142 | 04 | | 2 | 1 | N | PM | 1.00 | 7.40 |
| ALZS61304 | 310 | 93001047 | FILTER FUEL | 97 | 07/01/99 | R029452 | 310142 | 04 | | 2 | 1 | N | PM | 1.00 | 2.32 |
| ALZS61304 | 310 | 01-L9709 | A/C R.I.P. | 97 | 07/03/99 | R046457 | 310749 | 04 | | 2 | 1 | | 05 | 1.50 | 49.72 |
| ALZS61304 | 310 | 02005189 | BLADE W/S/W 13" WINTER | 70 | 05/06/99 | SAFT-LN | 299865 | 05 | | 1 | 1 | N | 12 | 1.00 | 4.30 |
| ALZS61304 | 310 | 17-L9721 | TIRE INSPECTION | 70 | 05/06/99 | SAFT-LN | 299865 | 05 | | 1 | 1 | | 12 | .25 | 9.32 |
| ALZS61304 | 310 | 01-L9724 | A/C PRTS EXCHG + SIDEKIC | 97 | 05/08/99 | R004551 | 300199 | 04 | | 2 | 1 | | 03 | 2.00 | 66.53 |
| ALZS61304 | 310 | 01-L9709 | A/C R.I.P. | 97 | 05/08/99 | R004551 | 300199 | 04 | | 2 | 1 | | 05 | 1.00 | 33.25 |
| ALZS61304 | 310 | 01001585 | CONDENSOR   A/C | 97 | 05/08/99 | R004551 | 300199 | 04 | | 2 | 1 | N | 44 | 1.00 | 175.40 |
| ALZS61304 | 310 | 02-L9709 | CAB;WIPER MOTOR,SWT,TRAN | 97 | 05/08/99 | R004551 | 300199 | 04 | | 2 | 1 | | 03 | .50 | 13.34 |
| ALZS61304 | 310 | 02-L9724 | CAB;WIPER MOTOR,SWT,TRAN | 97 | 05/08/99 | R004551 | 300199 | 04 | | 2 | 1 | | 03 | .75 | 24.96 |
| ALZS61304 | 310 | 02004067 | BUG DEFLECTOR | 97 | 05/08/99 | R004551 | 300199 | 04 | | 2 | 1 | N | 44 | 1.00 | 125.48 |

```
DATE 07/24/02    TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL                    RPT-EIC4104A PAGE
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZ961304 | *** | ******** | | *** | 01/01/50 | ******* | ******* | ** | *** | * | * | * | ** | ********** | ******* |
| | | | | | 07/24/02 | | ******* | ** | | | | | | ********** | ******* |
| ALZ961304 | 310 | 09-L9709 | BODY PRT EXCHG | 97 | 05/08/99 | R004551 | 300199 | 04 | | 2 | 1 | | 03 | 1.25 | 41 |
| ALZ961304 | 310 | 55001023 | BAR RATCHET 35" TIEDOWN | 97 | 05/08/99 | R004551 | 300199 | 04 | | 2 | 1 | N | 44 | 1.00 | 17 |
| ALZ961304 | 310 | 55001276 | SAFETY CABLEHD/RK LONG | 97 | 05/08/99 | R004551 | 300199 | 04 | | 2 | 1 | N | 44 | 3.00 | 123 |
| ALZ961304 | 310 | 93-L7509 | HYDRAPAC REPAIR IN PLACE | 59 | 05/17/99 | R010908 | 303425 | 04 | | 2 | 1 | | 05 | 2.00 | 66 |
| ALZ961304 | 310 | 53990001 | OIL/ENGINE BULK | 59 | 05/18/99 | R010908 | 303425 | 04 | | 2 | 1 | N | 01 | 3.00 | 3 |
| ALZ961304 | 310 | 09-L9724 | BODY PRT EXCHG | 97 | 05/19/99 | R013007 | 304071 | 04 | | 2 | 1 | | 03 | 1.00 | 33 |
| ALZ961304 | 310 | 45-L | ENGINE / BROKE | 97 | 05/19/99 | P005571 | 303425 | 05 | | 2 | 4 | | 12 | 1.00 | 104 |
| ALZ961304 | 310 | 52003013 | ANTENNA   RADIO VOLVO | 97 | 05/19/99 | R013007 | 304071 | 04 | | 2 | 1 | N | 12 | 1.00 | 33 |
| ALZ961304 | 310 | 24-L9724 | LIGHTING EXCHG | 97 | 05/20/99 | R014001 | 304542 | 04 | | 2 | 1 | | 03 | .75 | 24 |
| ALZ961304 | 310 | 24-L9712 | DRV SHAFT EXCHG | 97 | 05/21/99 | R014018 | 304542 | 04 | | 2 | 1 | | 03 | 2.10 | 69 |
| ALZ961304 | 310 | 24001003 | U-JOINT 1760FULL ROUND | 97 | 05/21/99 | R014018 | 304542 | 04 | | 2 | 1 | N | 44 | 1.00 | 43 |
| ALZ961304 | 310 | 34001114 | HEADLITE | 97 | 05/21/99 | R014001 | 304542 | 04 | | 2 | 1 | N | 36 | 1.00 | 6 |
| ALZ961304 | 310 | 32-L | CRANKING R.I.P. | 97 | 05/27/99 | P006186 | 305639 | 01 | | 3 | 4 | | 05 | 1.00 | 79.55 |
| ALZ961304 | 310 | 32 | | 97 | 05/27/99 | P006186 | 305639 | 01 | | 3 | 4 | | 38 | 1.00 | |
| ALZ961304 | 310 | 17-L7548 | TIRE INSPECTION | 75 | 04/05/99 | 7504059 | 291208 | 04 | ALL | 1 | 1 | | 12 | .00 | 75 |
| ALZ961304 | 310 | 02-L7054 | CAB:WIPER MOTOR,SUT,TRAN | 70 | 04/19/99 | R090199 | 295692 | 04 | | 2 | 1 | | 03 | 1.00 | 33 |
| ALZ961304 | 310 | 55-L7021 | CARGO HDL R.I.P. | 70 | 04/19/99 | R090199 | 295692 | 04 | | 2 | 1 | | 05 | .50 | 16 |
| ALZ961304 | 310 | 18 | | 97 | 04/30/99 | P004402 | 297522 | 05 | | 2 | 4 | | 18 | 1.00 | 33 |
| ALZ961304 | 310 | 55001023 | BAR RATCHET 35" TIEDOWN | 75 | 03/03/99 | | 286345 | 04 | | | 1 | N | | 1.00 | 17 |
| ALZ961304 | 310 | PM-L | PM10 - 8-PM | 97 | 03/05/99 | R053975 | 287432 | 08 | | 2 | 1 | | 10 | .00 | 106 |
| ALZ961304 | 310 | PM-L | FEDERAL INSPEC | 97 | 03/05/99 | R053975 | 287432 | 08 | | 2 | 1 | | 31 | .00 | 16 |
| ALZ961304 | 310 | 53998006 | MISC EXP | 97 | 03/05/99 | R053975 | 287432 | 08 | | 2 | 1 | | | 1.00 | 15 |
| ALZ961304 | 310 | 17-L9709 | TIRE INSPECTION | 97 | 03/06/99 | R053975 | 287432 | 08 | | 2 | 1 | | 12 | .40 | 13 |
| ALZ961304 | 310 | 42007021 | FILTER WATER | 97 | 03/06/99 | R053975 | 287432 | 08 | | 2 | 1 | N | PM | 1.00 | 6 |
| ALZ961304 | 310 | 44002052 | FILTER FUEL M11 CUMMINS | 97 | 03/06/99 | R053975 | 287432 | 08 | | 2 | 1 | N | PM | 1.00 | 3 |
| ALZ961304 | 310 | 45011039 | FILTER OIL  CUMMINS L10 | 97 | 03/06/99 | R053975 | 287432 | 08 | | 2 | 1 | N | PM | 1.00 | 14 |
| ALZ961304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 03/06/99 | R053975 | 287432 | 08 | | 2 | 1 | N | PM | 36.00 | 22 |
| ALZ961304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 03/06/99 | R053975 | 287432 | 08 | | 2 | 1 | N | PM | 10.00 | 6 |
| ALZ961304 | 310 | 65003063 | FILTER HYDRAULIC (X22001 | 97 | 03/06/99 | R053975 | 287432 | 08 | | 2 | 1 | N | PM | 1.00 | 2 |
| ALZ961304 | 310 | 93001001 | FILTER AIR  HYDRAPAC | 97 | 03/06/99 | R053975 | 287432 | 08 | | 2 | 1 | N | PM | 1.00 | 2 |
| ALZ961304 | 310 | 93001044 | FILTER OIL | 97 | 03/06/99 | R053975 | 287432 | 08 | | 2 | 1 | N | PM | 1.00 | 6 |
| ALZ961304 | 310 | 93001047 | FILTER FUEL | 97 | 03/06/99 | R053975 | 287432 | 08 | | 2 | 1 | N | PM | 1.00 | 6 |
| ALZ961304 | 310 | 19-L9712 | AUTO LUB R.I.P. | 97 | 03/17/99 | R053975 | 287432 | 08 | | 2 | 1 | | 05 | 1.00 | 33 |
| ALZ961304 | 310 | 19-L9712 | AUTO LUB EXCHG | 97 | 03/17/99 | R053975 | 287432 | 08 | | 2 | 1 | | 03 | .95 | 31 |
| ALZ961304 | 310 | 31-L9712 | CHARGING R.I.P. | 97 | 03/17/99 | R053975 | 287432 | 08 | | 2 | 1 | | 05 | .50 | 16 |
| ALZ961304 | 310 | 31-L9712 | CHARGING EXCHG | 97 | 03/17/99 | R053975 | 287432 | 08 | | 2 | 1 | | 03 | 1.30 | 43 |
| ALZ961304 | 310 | 31001137 | BELT ALT | 97 | 03/17/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 44 | 1.00 | 6 |
| ALZ961304 | 310 | 41-L9712 | AIR INTAKE R.I.P. | 97 | 03/17/99 | R053975 | 287432 | 08 | | 2 | 1 | | | .65 | 21 |
| ALZ961304 | 310 | 42-L9712 | COOLING R.I.P. | 97 | 03/17/99 | R053975 | 287432 | 08 | | 2 | 1 | | 05 | 1.00 | 33 |
| ALZ961304 | 310 | 42-L9712 | COOLING EXCHG, WATER PMP | 97 | 03/17/99 | R053975 | 287432 | 08 | | 2 | 1 | | 03 | 2.50 | 83 |
| ALZ961304 | 310 | 45-L9712 | ENGINE R.I.P. | 97 | 03/17/99 | R053975 | 287432 | 08 | | 2 | 1 | | 05 | 1.20 | 39 |
| ALZ961304 | 310 | 93-L9712 | HYDRAPAC REPAIR IN PLACE | 97 | 03/17/99 | R053975 | 287432 | 08 | | 2 | 1 | | 05 | 2.00 | 66 |
| ALZ961304 | 310 | 93-L9712 | HYDRAPAC PM '5 ' SERVICE | 97 | 03/17/99 | R053975 | 287432 | 08 | | 2 | 1 | | 03 | 2.00 | 66 |
| ALZ961304 | 310 | 02-L9706 | CAB:WIPER MOTOR,SUT,TRAN | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | | 03 | .75 | 24 |
| ALZ961304 | 310 | 02-L9715 | MISC RPR: HINGES,LOCKS,H | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | | 05 | .50 | 16 |
| ALZ961304 | 310 | 02003121 | NOZZLE W/S/WVOLVO | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 12 | 2.00 | 13 |
| ALZ961304 | 310 | 03001211 | SENDER FUEL TANK | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 12 | 1.00 | 14 |
| ALZ961304 | 310 | 09-L9715 | BODY WELDING, USE WORK U | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | | 04 | .75 | 24 |
| ALZ961304 | 310 | 13-L9712 | BRAKES CPLT:O/BOARD W/CA | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | | 03 | 2.00 | 66 |
| ALZ961304 | 310 | 15005186 | FILTER P/S | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 12 | 1.00 | 4 |
| ALZ961304 | 310 | 16-L9712 | LEVELING VALVE ADJ & SMO | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | | 01 | 2.00 | 66 |
| ALZ961304 | 310 | 18002039 | SEAL WHEEL  REAR DRIVE | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 18 | 1.00 | 20 |

```
DATE 07/24/02    TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL                    RPT-EICH104A PAGE   14
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******** | | *** | 01/01/50 | ******* | ******* | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ******* | ** | | | | | | ********** | ********** |
| ALZS61304 | 310 | 18002345 | GASKET | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 44 | 2.00 | 4.52 |
| ALZS61304 | 310 | 19-L9712 | AUTO LUB R.I.P. | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | | 05 | 1.00 | 33.25 |
| ALZS61304 | 310 | 19001038 | COUPLER KWIKLUBE FEMALE | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 18 | 1.00 | 16.64 |
| ALZS61304 | 310 | 19001065 | REPAIR KIT | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 12 | 1.00 | 22.00 |
| ALZS61304 | 310 | 34-L9706 | LIGHTING EXCHG | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | | 03 | .70 | 23.29 |
| ALZS61304 | 310 | 34-L9706 | LIGHTING R.I.P. | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | | 05 | .75 | 24.96 |
| ALZS61304 | 310 | 34001062 | RETAINER    HEADLAMP | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 12 | 1.00 | 9.51 |
| ALZS61304 | 310 | 34001114 | HEADLITE | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 12 | 2.00 | 18.74 |
| ALZS61304 | 310 | 34002035 | LIGHT T/SIG YELLOW | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 12 | 1.00 | 7.35 |
| ALZS61304 | 310 | 41001032 | FILTER AIR  93 WHITE | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | PH | 1.00 | 31.18 |
| ALZS61304 | 310 | 42004065 | PUMP WATER  94 FORD L-10 | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 38 | 1.00 | 178.11 |
| ALZS61304 | 310 | 42004066 | SEAL WP SHFT94 FORD L-10 | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 44 | 1.00 | 33.78 |
| ALZS61304 | 310 | 42004081 | CLAMP | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 12 | 1.00 | 4.60 |
| ALZS61304 | 310 | 55-L9715 | CARGO HDL R.I.P. | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | | 05 | .50 | 16.64 |
| ALZS61304 | 310 | 55-L9712 | CARGO HDL R.I.P. | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | | 05 | .50 | 16.64 |
| ALZS61304 | 310 | 61001147 | PAWL GR L/H RYDER EQUIP | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 12 | 1.00 | 11.50 |
| ALZS61304 | 310 | 90-L9706 | HYDRAPAC REPAIR IN PLACE | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | | 05 | 2.00 | 66.58 |
| ALZS61304 | 310 | 93001939 | BELT ALT | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | PH | 1.00 | 7.71 |
| ALZS61304 | 310 | 93001962 | BUTTON    OVER RIDE | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 38 | 1.00 | 9.33 |
| ALZS61304 | 310 | 93001091 | COVER | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | 44 | 1.00 | 6.15 |
| ALZS61304 | 310 | 15005186 | FILTER P/S | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | PH | 1.00 | 4.54 |
| ALZS61304 | 310 | 45011039 | FILTER OIL  CUMMINS L10 | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | PH | 1.00 | 14.89 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | PH | 36.00 | 20.63 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 03/22/99 | R053975 | 287432 | 08 | | 2 | 1 | N | PH | 10.00 | 5.73 |
| ALZS61304 | 310 | 45-L9724 | ENGINE R.I.P. | 97 | 03/26/99 | R071686 | 288511 | 04 | | 2 | 1 | | 05 | .25 | 8.32 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 03/26/99 | R071686 | 288511 | 04 | | 2 | 1 | N | 18 | 5.00 | 2.87 |
| ALZS61304 | 310 | 17-L7521 | TIRE INSPECTION | 75 | 02/29/99 | 7503299 | 289651 | 04 | ALL | 1 | 1 | | 12 | .20 | 6.66 |
| ALZS61304 | 310 | 55001011 | CHAIN 95"  W/R-T-G HOOK | 97 | 03/30/99 | R073786 | 289476 | 04 | | 2 | 1 | N | 12 | 1.00 | 12.73 |
| ALZS61304 | 310 | 17-L7551 | TIRE INSPECTION | 75 | 04/01/99 | 7504019 | 290711 | 04 | ALL | 1 | 1 | | 12 | .20 | 6.66 |
| ALZS61304 | 310 | 34-L7548 | LIGHTING EXCHG | 75 | 04/01/99 | R076949 | 290267 | 04 | | 2 | 1 | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 34004029 | LIGHT MARKERAMBER | 75 | 04/01/99 | R076949 | 290267 | 04 | | 2 | 1 | N | 12 | 1.00 | 1.54 |
| ALZS61304 | 310 | 55001015 | SKID PIN | 75 | 04/01/99 | R076949 | 290267 | 04 | | 2 | 1 | N | 90 | 1.00 | 3.48 |
| ALZS61304 | 310 | 61001046 | MILLER PIN  5/8 X 4" | 75 | 04/01/99 | | 290711 | 04 | | 2 | 1 | H | | 6.00 | 14.99 |
| ALZS61304 | 310 | 09-L9719 | BODY WELDING, USE WORK U | 97 | 02/08/99 | R030155 | 279904 | 04 | | 2 | 1 | | 04 | 1.50 | 49.92 |
| ALZS61304 | 310 | 17-L9715 | TIRE INSPECTION | 97 | 02/08/99 | R030155 | 279904 | 04 | | 2 | 1 | | 12 | .50 | 16.64 |
| ALZS61304 | 310 | 25-L9719 | CLUTCH ADJUST | 97 | 02/08/99 | R030155 | 279904 | 04 | | 2 | 1 | | 01 | 1.00 | 33.28 |
| ALZS61304 | 310 | 34004029 | LIGHT MARKERAMBER | 97 | 02/08/99 | R030155 | 279904 | 04 | | 2 | 1 | N | 38 | 1.00 | 1.54 |
| ALZS61304 | 310 | 43-L9719 | EXHAUST EXCHG | 97 | 02/08/99 | R030155 | 279904 | 04 | | 2 | 1 | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 90-L9719 | HYDRAPAC REPAIR IN PLACE | 97 | 02/08/99 | R030155 | 279904 | 04 | | 2 | 1 | | 05 | 1.50 | 49.92 |
| ALZS61304 | 310 | 17001001 | TIRE NEW    RIB 14 PLY | 97 | 02/18/99 | R040986 | 281937 | 04 | RRO | 2 | 1 | N | 44 | 1.00 | 225.00 |
| ALZS61304 | 310 | PH-L9715 | PM09 - A-PH | 97 | 01/04/99 | R098417 | 273628 | 04 | | 2 | 1 | | 09 | 1.00 | 33.28 |
| ALZS61304 | 310 | 17-L9715 | TIRE INSPECTION | 97 | 01/04/99 | R098417 | 273628 | 04 | | 2 | 1 | | 12 | .50 | 16.64 |
| ALZS61304 | 310 | 17001048 | TIRE NEW RIBSTEER 16 PLY | 97 | 01/04/99 | R098417 | 273628 | 04 | | 2 | 1 | N | 44 | 2.00 | 581.12 |
| ALZS61304 | 310 | 32-L9715 | BATTERY REPLACE ONLY | 97 | 01/04/99 | R098417 | 273628 | 04 | | 2 | 1 | | 44 | .50 | 16.64 |
| ALZS61304 | 310 | 55004005 | FIRE EXTING 5 LB | 97 | 01/04/99 | R098417 | 273628 | 04 | | 2 | 1 | N | 48 | 1.00 | 24.26 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 01/04/99 | R098417 | 273628 | 04 | | 2 | 1 | N | PH | 4.00 | 2.96 |
| ALZS61304 | 310 | 34004208 | RELAY    UNIVERSAL | 77 | 01/14/99 | R014305 | 275587 | 04 | | 2 | 1 | N | 38 | 1.00 | 3.49 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 01/14/99 | | 275325 | 00 | | 1 | 4 | N | 00 | 4.00 | 5.49 |
| ALZS61304 | 310 | 90-L7721 | HYDRAPAC EXCHANGE | 77 | 01/14/99 | R014305 | 275587 | 04 | | 2 | 1 | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | PH-L9709 | PM09 - A-PH | 97 | 01/26/99 | R022082 | 276718 | 04 | | 2 | 1 | | 09 | 1.00 | 33.28 |
| ALZS61304 | 310 | 17-L9709 | PM09 - A-PH | 97 | 01/26/99 | R022082 | 276718 | 04 | | 2 | 1 | | 10 | .50 | 16.64 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 01/26/99 | R022082 | 276718 | 04 | | 2 | 1 | N | PH | 8.00 | 5.60 |

```
DATE 07/24/02    TIME 10:57              UNIT DETAIL HISTORY LIST   TERMINAL                    RPT-EIC4104A  PAGE   15
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******* | | *** | 01/01/50 | ******* | ******* | ** | *** | * | * | * | ** | *+******** | ********** |
| | | | | | 07/24/02 | | ******* | ** | | | | | | ********** | ********** |
| ALZS61304 | 310 | 5E-L9703 | CARGO HOL R.I.P. | 97 | 01/26/99 | R022092 | 276718 | 04 | | 2 | 1 | | | 05 | .50 | 16.64 |
| ALZS61304 | 310 | 55001023 | BAR RATCHET 25" TIEDOWN | 97 | 12/01/98 | R088553 | 265501 | 04 | | 2 | 1 | N | | | 1.00 | 15.29 |
| ALZS61304 | 310 | 61001332 | MILLER PIN  USE 61001046 | 97 | 12/01/98 | R088553 | 265501 | 04 | | 2 | 1 | N | | | 8.00 | 21.94 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 12/09/98 | | 267684 | 00 | | 1 | 4 | N | | 00 | 4.00 | 8.43 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 12/09/98 | | 267684 | 00 | | 1 | 4 | N | | 00 | 4.00 | 8.43 |
| ALZS61304 | 310 | 17-L9719 | TIRE REPLACE , WORK UNIT | 97 | 12/10/98 | R007234 | 267851 | 04 | | 2 | 1 | | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 17001073 | TIRE RECAP  295/75R22.5 | 97 | 12/10/98 | R007234 | 267851 | 04 | | 2 | 1 | N | | | 2.00 | 177.00 |
| ALZS61304 | 310 | 34-L7402 | LIGHTING EXCHG | 74 | 12/22/98 | R092275 | 270571 | 04 | | 2 | 1 | | | 03 | .75 | 24.96 |
| ALZS61304 | 310 | 34004009 | HARNESS     STOP LIGHT | 74 | 12/22/98 | R092275 | 270571 | 04 | | 2 | 1 | N | 12 | | 1.00 | .86 |
| ALZS61304 | 310 | 65005658 | EATON VALVE 3 SPOOL | 74 | 12/22/98 | R092275 | 270571 | 04 | | 2 | 1 | N | 12 | | 1.00 | 339.30 |
| ALZS61304 | 310 | 32-L2618 | CRANKING R.I.P. | 36 | 12/30/98 | 36-1230 | 272345 | 04 | 8 | 2 | 1 | | | 05 | .75 | 24.96 |
| ALZS61304 | 310 | PM-L9712 | PM10 - 8-PM | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | | 10 | | 1.50 | 49.92 |
| ALZS61304 | 310 | PM-L9712 | FEDERAL INSPEC | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | | 31 | | .50 | 16.64 |
| ALZS61304 | 310 | PM-L9703 | PM10 - 8-PM | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | | 10 | | .75 | 24.96 |
| ALZS61304 | 310 | 02-L9703 | CAB:WIPER MOTOR,SWT,TRAN | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | | | 03 | .25 | 8.32 |
| ALZS61304 | 310 | 02025024 | BLADE WIPER W/S | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | N | | | 2.00 | 7.34 |
| ALZS61304 | 310 | 03-L9703 | INSTRU. R.I.P. | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | | 05 | | .50 | 16.64 |
| ALZS61304 | 310 | 15005186 | FILTER P/S | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | N | | | 1.00 | 4.54 |
| ALZS61304 | 310 | 17-L9709 | TIRE INSPECTION | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | | 12 | | .50 | 16.64 |
| ALZS61304 | 310 | 17-L9709 | TIRE SERVICE | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | | 41 | | 3.00 | 16.64 |
| ALZS61304 | 310 | 32001058 | BATTERY     USE 32001015 | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | N | | | 3.00 | 208.62 |
| ALZS61304 | 310 | 42007021 | FILTER WATER | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | N | | | 1.00 | 8.98 |
| ALZS61304 | 310 | 44002052 | FILTER FUEL M11 CUMMINS | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | N | | | 1.00 | 3.73 |
| ALZS61304 | 310 | 45011039 | FILTER OIL  CUMMINS L10 | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | N | | | 1.00 | 14.58 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | N | | | 46.00 | 92.20 |
| ALZS61304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | N | | | 1.00 | 2.48 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | N | | | 1.00 | 8.95 |
| ALZS61304 | 310 | 93001047 | FILTER FUEL | 97 | 11/05/98 | R071334 | 258729 | 08 | | 2 | 1 | N | | | 1.00 | 2.27 |
| ALZS61304 | 310 | 65-L7048 | R&I HYD CYL + MINOR RPR | 70 | 11/10/98 | R075548 | 259172 | 04 | | 2 | 1 | | | 03 | 1.50 | 49.92 |
| ALZS61304 | 310 | 65005385 | FITTING | 70 | 11/10/98 | R075548 | 259172 | 04 | | 2 | 1 | N | | | 1.00 | 4.73 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 11/14/98 | | 259972 | 00 | | 1 | 4 | N | | 00 | 4.00 | 8.47 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 36 | 11/16/98 | | 260957 | 00 | | 1 | | N | | 00 | 2.00 | 1.40 |
| ALZS61304 | 310 | 09-L9703 | BODY WELDING, USE WORK U | 97 | 11/23/98 | R084109 | 262908 | 04 | | 2 | 1 | | | 04 | .50 | 16.64 |
| ALZS61304 | 310 | 09-L9719 | BODY PRT EXCHG | 97 | 11/23/98 | R084109 | 262908 | 04 | | 2 | 1 | | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 01-L1615 | A/C PRTS EXCHG + SIDEKIC | 16 | 10/02/98 | R048356 | 249425 | 04 | | 2 | 1 | | | 03 | .25 | 8.32 |
| ALZS61304 | 310 | 01 | | 16 | 10/02/98 | R048356 | 249425 | 04 | | 2 | 1 | | | | 1.00 | 13.70 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 10/02/98 | | 249420 | 00 | | 1 | 4 | N | | 00 | 4.00 | 8.85 |
| ALZS61304 | 310 | PM-L9715 | PM09 - A-PM | 97 | 09/22/98 | R040085 | 245872 | 04 | | 2 | 1 | | | 09 | 1.00 | 33.28 |
| ALZS61304 | 310 | 45011002 | FILTER OIL | 97 | 09/22/98 | R040085 | 245872 | 04 | | 2 | 1 | N | | | 1.00 | 6.88 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 09/22/98 | R040085 | 245872 | 04 | | 2 | 1 | N | | | 4.00 | 2.80 |
| ALZS61304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 97 | 09/22/98 | R040085 | 245872 | 04 | | 2 | 1 | N | | | 1.00 | 2.48 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 09/25/98 | | 246449 | 00 | | 1 | 4 | N | 00 | | 4.00 | 8.83 |
| ALZS61304 | 310 | 01-L2621 | A/C R.I.P. | 36 | 09/25/98 | R042728 | 247230 | 04 | | 2 | 1 | | | 05 | .75 | 24.96 |
| ALZS61304 | 310 | 44-L2621 | FUEL, R.I.P. | 36 | 09/25/98 | R042728 | 247230 | 04 | | 2 | 1 | | | 05 | .25 | 8.33 |
| ALZS61304 | 310 | 1L-L9703 | INO LABOR CLEANING -WORK | 97 | 08/04/98 | R009944 | 232994 | 04 | | 2 | 1 | | | 63 | 1.00 | 33.28 |
| ALZS61304 | 310 | 01-L9709 | A/C R.I.P. | 97 | 08/04/98 | R009944 | 232994 | 04 | | 2 | 1 | | | 05 | 1.50 | 49.92 |
| ALZS61304 | 310 | 17-L9709 | TIRE REPLACE , WORK UNIT | 97 | 08/04/98 | R009944 | 232994 | 04 | | 2 | 1 | | | 03 | 1.00 | 33.28 |
| ALZS61304 | 310 | 34004213 | GROMMET    MARKER LIGHT | 97 | 08/04/98 | R009944 | 232994 | 04 | | 2 | 1 | N | | | 1.00 | 3.53 |
| ALZS61304 | 310 | 65004483 | BRACKET CYL 1 5/8 | 97 | 08/04/98 | R009944 | 232994 | 04 | | 2 | 1 | N | | | 1.00 | 2.46 |
| ALZS61304 | 310 | 02-L9703 | CAB:WIPER MOTOR,SWT,TRAN | 97 | 08/18/98 | R015189 | 236734 | 04 | | 2 | 1 | | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 02025128 | PUMP WASHER W/S 93/94 1H | 97 | 08/18/98 | R015189 | 236734 | 04 | | 2 | 1 | N | | | 1.00 | 32.14 |
| ALZS61304 | 310 | 10-L9719 | BRAKES CPLT:O/BOARD W/CA | 97 | 08/18/98 | R015189 | 236734 | 04 | | 2 | 1 | | | 03 | .50 | 16.64 |

DATE 07/24/02    TIME-10:57    UNIT DETAIL HISTORY LIST  TERMINAL    RPT-EIC4124A  PAGE  14

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---------|-------|---------|-------------|-----|------|--------|-------|----|----|-------|------|------|-------|-----|------|
| ALZS61304 | *** | ******** | | *** | 01/01/50 | ****** | ****** | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ****** | ** | | | | | | ********** | ********** |
| ALZS61304 | 310 | 13-L9719 | BRAKE RIP: SLACKS,CHAMBE | 97 | 08/18/98 | R015189 | 226734 | 04 | | 2 | 1 | | 05 | .75 | 24.96 |
| ALZS61304 | 310 | 13010497 | CHECK VALVE | 97 | 08/18/98 | R015189 | 226734 | 04 | | 2 | 1 | N | | 1.00 | 46.75 |
| ALZS61304 | 310 | 17-L9703 | TIRE INSPECTION | 97 | 08/18/98 | R015189 | 226734 | 04 | | 2 | 1 | | 12 | .50 | 16.64 |
| ALZS61304 | 310 | 55-L9703 | CARGO HDL EXCHG | 97 | 08/18/98 | R015189 | 226734 | 04 | | 2 | 1 | | 03 | 1.00 | 33.29 |
| ALZS61304 | 310 | 65-L9703 | HYD LINES, RIP OR REPLAC | 97 | 06/03/98 | R072014 | 221710 | 04 | | 2 | 1 | | 05 | 1.00 | 33.29 |
| ALZS61304 | 310 | 65005065 | END HOSE 1/2FHP SWIVEL | 97 | 06/03/98 | R072014 | 221710 | 04 | | 2 | 1 | N | | 1.00 | 2.55 |
| ALZS61304 | 310 | 65005448 | FITTING HOSE1/2X1/2 PIPE | 97 | 06/03/98 | R072014 | 221710 | 04 | | 2 | 1 | N | | 1.00 | 2.27 |
| ALZS61304 | 310 | PH-L9719 | PH10 - 8-PH | 97 | 06/04/98 | R072712 | 225877 | 04 | | 2 | 1 | | 10 | 2.00 | 66.56 |
| ALZS61304 | 310 | PH-L9712 | PH10 - 8-PH | 97 | 06/04/98 | R072712 | 225877 | 04 | | 2 | 1 | | 10 | 1.00 | 33.29 |
| ALZS61304 | 310 | 23-L9712 | CLUTCH ADJUST | 97 | 06/04/98 | R072721 | 225878 | 04 | | 2 | 1 | | 01 | 1.00 | 33.29 |
| ALZS61304 | 310 | 34-L9712 | LIGHTING EXCHG | 97 | 06/04/98 | R072721 | 225878 | 04 | | 2 | 1 | | 03 | 1.00 | 33.29 |
| ALZS61304 | 310 | 34004210 | SWITCH    MARKER LAMP | 97 | 06/04/98 | R072721 | 225878 | 04 | | 2 | 1 | N | | 1.00 | 28.01 |
| ALZS61304 | 310 | 44002045 | FILTER FUEL DAVCO | 97 | 06/04/98 | R072721 | 225877 | 04 | | 2 | 1 | N | | 1.00 | 2.94 |
| ALZS61304 | 310 | 44004056 | INJECTOR | 97 | 06/04/98 | R072721 | 225878 | 04 | | 2 | 1 | N | | 1.00 | 236.81 |
| ALZS61304 | 310 | 45-L9712 | PARTSEXCHG /FUEL PUMP/IN | 97 | 06/04/98 | R072721 | 225878 | 04 | | 2 | 1 | | 03 | 1.50 | 49.92 |
| ALZS61304 | 310 | 45-L9719 | PARTSEXCHG /FUEL PUMP/IN | 97 | 06/04/98 | R072721 | 225878 | 04 | | 2 | 1 | | 03 | 2.00 | 66.56 |
| ALZS61304 | 310 | 45-L9724 | PARTSEXCHG /FUEL PUMP/IN | 97 | 06/04/98 | R072721 | 225878 | 04 | | 2 | 1 | | 03 | 1.50 | 49.92 |
| ALZS61304 | 310 | 45-L9712 | PARTSEXCHG /FUEL PUMP/IN | 97 | 06/04/98 | R072721 | 225878 | 04 | | 2 | 1 | | 03 | 4.50 | 149.76 |
| ALZS61304 | 310 | 45011039 | FILTER OIL  CUMMINS L10 | 97 | 06/04/98 | R072712 | 225877 | 04 | | 2 | 1 | N | | 1.00 | 14.53 |
| ALZS61304 | 310 | 55-L9715 | CARGO HDL R.I.P. | 97 | 06/04/98 | R072712 | 225877 | 04 | | 2 | 1 | | 05 | 1.00 | 33.29 |
| ALZS61304 | 310 | 55-L9712 | CARGO HDL R.I.P. | 97 | 06/04/98 | R072712 | 225877 | 04 | | 2 | 1 | | 05 | 4.50 | 149.76 |
| ALZS61304 | 310 | 65003063 | FILTER HYDRAULIC (KZ2001 | 97 | 06/04/98 | R072712 | 225877 | 04 | | 2 | 1 | N | | 1.00 | 3.60 |
| ALZS61304 | 310 | 93001032 | FILTER FUEL PERKINS | 97 | 06/04/98 | R072712 | 225877 | 04 | | 2 | 1 | N | | 1.00 | 6.16 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 97 | 06/04/98 | R072712 | 225877 | 04 | | 2 | 1 | N | | 1.00 | 6.95 |
| ALZS61304 | 310 | 93001092 | HANDLE T    RUBBER | 97 | 06/04/98 | R072712 | 225877 | 04 | | 2 | 1 | N | | 2.00 | 7.44 |
| ALZS61304 | 310 | 55001023 | BAR RATCHET 35" TIEDOWN | 97 | 05/08/98 | R059988 | 221710 | 04 | | 2 | 1 | N | | 1.00 | 15.29 |
| ALZS61304 | 310 | 55001026 | CHAIN 36"   W/R-T-G HOOK | 97 | 05/08/98 | R059988 | 221710 | 04 | | 2 | 1 | N | | 4.00 | 35.16 |
| ALZS61304 | 310 | 55001067 | HOOK T GRAB | 97 | 05/08/98 | R059988 | 221710 | 04 | | 2 | 1 | N | | 8.00 | 21.29 |
| ALZS61304 | 310 | 55-L9703 | CARGO HDL EXCHG | 97 | 04/13/98 | R048295 | 217978 | 04 | | 2 | 1 | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 61001238 | PAWL QR L/H 94 S14 & QL | 97 | 04/13/98 | R048295 | 217978 | 04 | | 2 | 1 | N | | 1.00 | 12.18 |
| ALZS61304 | 310 | 61001239 | PAWL QR R/H 94 S14 & QL | 97 | 04/13/98 | R048295 | 217978 | 04 | | 2 | 1 | N | | 2.00 | 24.36 |
| ALZS61304 | 310 | 65-L9709 | HYD LINES, RIP OR REPLAC | 97 | 04/13/98 | R048255 | 217977 | 04 | | 2 | 1 | | 05 | 1.00 | 33.29 |
| ALZS61304 | 310 | 65005352 | FITTING M3706X6 REUSABLE | 97 | 04/13/98 | R048255 | 217979 | 04 | | 2 | 1 | N | | 1.00 | 5.73 |
| ALZS61304 | 310 | 65005529 | FITTING    USE 65005354 | 97 | 04/13/98 | R048255 | 217979 | 04 | | 2 | 1 | N | | 1.00 | 4.00 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 04/24/98 | | 221243 | 00 | | 1 | 4 | N | 00 | 4.00 | 8.47 |
| ALZS61304 | 310 | 34-L9709 | LIGHTING EXCHG | 97 | 04/30/98 | R056201 | 221710 | 04 | | 2 | 1 | | 03 | .25 | 8.33 |
| ALZS61304 | 310 | 34004029 | LIGHT MARKERAMBER | 97 | 04/30/98 | R056201 | 221710 | 04 | | 2 | 1 | N | | 1.00 | 1.54 |
| ALZS61304 | 310 | 55-L9724 | LIGHTING EXCHG | 97 | 04/30/98 | R056201 | 221710 | 04 | | 2 | 1 | | 03 | .25 | 8.33 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 04/30/98 | R056201 | 221710 | 04 | | 2 | 1 | N | | 4.00 | 2.50 |

TOTAL COST    36451.40

TO THE REPORTER: I have read the entire transcript of my deposition taken on the _20_ day of _FEBRUARY_, 20_03_, or the same has been read to me. I request that the following changes be entered upon the record for the reasons indicated. I have signed my name to the signature page and authorized you to attach the following changes to the original transcript:

_Page 1_

| PAGE | LINE | CORRECTION |
|------|------|------------|
| 9 | 12-24 | THE DAY I GOT BACK, I HAD A CASUAL |
| 10 | 1-22 | CONVERSATION WITH TOM HELLER AND, IN TURN, |
| | | HE SPOKE TO ME ABOUT MR. FERGUSON FALLING |
| | | OFF A TRUCK. I ASKED HIM HOW IT HAPPENED |
| | | AND HE TOLD ME THAT A CABLE BROKE |
| | | AND THAT HE HAD FALLEN THROUGH THAT, |
| | | SO, IN TURN, WE TALKED A LITTLE MORE |
| | | ABOUT IT. I ASKED HOW FERGUSON WAS, ETC. |
| | | AND I ALSO ASKED HIM WHERE THE OLD |
| | | CABLE WAS AT. MR. HELLER SAID THAT HE |
| | | WAS NOT SURE, BUT HE THOUGHT MIKE |
| | | PALLADINO HAD IT. I LEFT IT AT THAT, |
| | | BECAUSE GENERALLY WHEN SOMETHING WOULD |
| | | HAPPEN LIKE THAT, MIKE PALLADINO, BEING THE SAFETY MAN |
| | | WOULD IMPOUND THAT AND HOLD IT PENDING |
| | | AN INVESTIGATION. LATER ON (IT MIGHT |
| | | HAVE BEEN 1-2 WEEKS LATER), MIKE CALLED |
| | | AND ASKED ME SOME QUESTIONS ABOUT |
| | | CABLES AND THE POLICIES ON WHETHER WE |
| | | WERE CHANGING THEM AND HOW OFTEN WE |
| | | WERE GETTING TO CHANGE THEM, ETC. |
| | | I THEN ASKED MIKE IF HE HAD THE CABLE |

3-30-03

_William C. Weaver_

DEFENDANT'S EXHIBIT 13

TO THE REPORTER: I have read the entire transcript of my deposition taken on the _____ day of _____, 20_____, or the same has been read to me. I request that the following changes be entered upon the record for the reasons indicated. I have signed my name to the signature page and authorized you to attach the following changes to the original transcript:

*Page 2*

| PAGE | LINE | CORRECTION |
|------|------|------------|
| 9 | 12-24 | TO FERGUSONS TRUCK. He said, |
| 10 | 1-22 | "WELL, I'VE GOT A CABLE." THAT IS |
| CONTINUED | | ALL THAT WAS SAID. I DID NOT ASK |
| | | ANY MORE, SINCE I FIGURED IT WAS |
| | | IN INVESTIGATION AND IT WASN'T ANY |
| | | OF MY BUSINESS. |

Not Reported in N.E.2d
**(Cite as: 2000 WL 1232417 (Ohio App. 6 Dist.))**

Only the Westlaw citation is currently available.

CHECK OHIO SUPREME COURT RULES FOR REPORTING OF OPINIONS AND WEIGHT OF LEGAL AUTHORITY.

Court of Appeals of Ohio, Sixth District, Lucas County.

Richard MATYOK, et al., Appellants,
v.
Troy MOORE, et al., Appellees.

No. L-00-1077.

Sept. 1, 2000.

Thomas Schlageter, for appellants.

William H. Bracy and Steven C. Hales, for appellees.

KNEPPER.

*DECISION AND JUDGMENT ENTRY*

*1 This accelerated case comes before the court on appeal from a grant of summary judgment by the Lucas County Court of Common Pleas. Plaintiffs- appellants, Richard Matyok and Dolores Matyok, appeal that judgment and assert the following assignment of error:
"THE TRIAL COURT COMMITTED PREJUDICIAL ERROR IN GRANTING THE MOTION OF DEFENDANTS-APPELLEES FOR SUMMARY JUDGMENT."

The material facts of this case are as follows.

Richard Matyok, a real estate agent for Cavalear Realty, distributed handbills soliciting clients in appellees' neighborhood. Appellees, Troy A. Moore and Sherri Moore, invited Richard to inspect their residence and to discuss a possible listing of their home for sale. During the course of the tour of the residence, Troy Moore mentioned that the attic had a floor and could possibly be used for a third bedroom. At that point, Richard either requested a view of the attic or Troy invited him to view the attic. Access to the attic

was by means of a "pull down" staircase that was made entirely of wood and folded out in three sections held together by metal brackets. Richard climbed up the staircase; the top section split apart and Richard fell. Unfortunately, the staircase was located in an area near the basement stairs and Richard continued falling down those steps. As a result of the fall, Richard suffered numerous contusions and abrasions and a sprained ankle. In addition, a portion of one of Richard's index fingers was severed.

Appellants subsequently commenced the instant case naming Troy and Sherri Moore and Troy's mother, Loretta Moore [FN1], as defendants. Appellants set forth a claim for Richard's lost commission in the sale of the Moore residence, a claim for his injuries resulting from appellees' alleged negligence and a consortium claim. Appellees answered and filed a motion for summary judgment which, as noted previously, was granted by the trial court.

> FN1. Loretta Moore answered the complaint and asserted that she sold the residence to Troy. The claim against her was never dismissed, and the trial court's judgment does not contain the requisite Civ.R. 54(B) certification that is generally required in a multiple claim/multiple party suit in order to render the court's judgment a final, appealable order. *Noble v. Colwell* (1989), 44 Ohio St.3d 92, 540 N.E.2d 1381, syllabus. However, the claim against Loretta Moore is moot as a result of the trial court's decision. Therefore, this court has the jurisdiction to entertain this appeal. See *General Acc. Ins. Co. v. Ins. Co. of North Carolina* (1989), 44 Ohio St.3d 17, 21, 540 N.E.2d 266.

Our review of a summary judgment is *de novo. Smiddy v. The Wedding Party, Inc.* (1987), 30 Ohio St.3d 35, 506 N.E.2d 212. Under Civ.R. 56(C), a motion for summary judgment is properly granted if the court, upon viewing the evidence in the light most favorable to the party against whom the motion is made, determines that: (1) there are no genuine issues as to any material facts; (2) the movant is entitled to a judgment as a matter of law; and (3) the evidence is such that reasonable minds can come to but one conclusion and that conclusion is adverse to the opposing party. *Temple v. Wean United, Inc.* (1977), 50

Copr. © West 2003 No Claim to Orig. U.S. Govt. Works

Ohio St.2d 317, 327, 364 N.E.2d 267. When a party moves for summary judgment, that party bears the initial burden of demonstrating that no genuine issue of material fact exists concerning an essential element of the nonmoving party's case. *Dresher v. Burt* (1996), 75 Ohio St.3d 280, 292, 662 N.E.2d 264. The moving party's motion for summary judgment must be supported by those parts of the record, for example, depositions and affidavits, that show that the nonmoving party has no evidence to support its claims. *Id.* at 293, 662 N.E.2d 264. If the moving party carries its initial burden, then the nonmoving party must rebut with specific facts showing that a triable issue of material fact does exist. *Id.*

We note at the outset that appellants raise no error with regard to the trial court's grant of summary judgment on appellants' claim for Richard's alleged loss of a commission. Their sole assignment of error first maintains that the trial court erred in granting summary judgment on their negligence claim, because a genuine issue of material fact exists as to whether the staircase to the attic was a latent danger due to its age (the house was constructed approximately forty years ago) and Richard's weight, two hundred seventy-five pounds. Thus, appellants argue that a triable issue exists as to whether Troy breached a duty owed to Richard because Troy knew, or should have known, that the folding wood staircase presented a danger to the real estate agent.

*2 Richard was a business invitee, a person who, by express or implied invitation, came upon appellees' premises for some purpose which was beneficial to those owners. *Light v. Ohio University* (1986), 28 Ohio St.3d 66, 68, 502 N.E.2d 611. Therefore, appellees owed Richard a duty of ordinary care to maintain their premises in a reasonably safe condition so that he was not unnecessarily and unreasonably exposed to danger. *Paschal v. Rite Aid Pharmacy, Inc.* (1985), 18 Ohio St.3d 203, 480 N.E.2d 474, citing *Campbell v. Hughes Provision Co.* (1950), 153 Ohio St. 9, 90 N.E.2d 694. This duty included an obligation on the part of appellees to warn invitees of latent or concealed defects or perils of which appellees knew or should have known. *McLaughlin v. Ohio Veterans' Children's Home* (1987), 37 Ohio App.3d 136, 138, 524 N.E.2d 521, citing *Scheibel v. Lipton* (1951), 156 Ohio St. 308, 102 N.E.2d 453.

Here, Troy Moore, in his deposition testimony, stated that he and his wife used the pull down stairway "four to five" times per month during the six years that they lived in the house and noticed no defects. Although Troy weighs only one hundred forty pounds, he and a one hundred fifty pound friend hauled items up and down the attic staircase on a "couple [of] occasions." According to Troy, he told Richard to be careful in ascending the steps because, as a painter, he is always concerned about safety issues when a person climbs a ladder or, in this case, a ladder-like device. In an affidavit, Dolores Matyok swore that Troy told her that (1) the pull down staircase was as old as the house; and (2) prior to the accident, Troy was "very concerned about the stairs being able to support" Richard due to his weight.

We find that this evidence, when viewed in a light most favorable to appellants, creates a genuine issue of material fact as to whether appellees knew, or should have known, that the pull-down stairway was defective and as to whether Troy breached any duty owed to Richard. Accordingly, the trial court erred in granting summary judgment to appellees on appellants' negligence claim.

Appellants also assert that the trial court "abused its discretion" in stating that no genuine issue of material fact existed as to spoliation of evidence. A cause of action exists in tort for the spoliation of evidence and may be brought at the same time as the primary action. *Smith v. Howard Johnson Co., Inc.* (1993), 67 Ohio St.3d 28, 29, 615 N.E.2d 1037. However, appellants' complaint fails to set forth such a claim. Spoliation of evidence is first raised in the memorandum in opposition to appellees' motion for summary judgment, but appellees' complaint was never amended pursuant to Civ.R. 15(B) to include such a claim. Moreover, the evidence offered by appellants did not create a genuine issue of material fact on the question of spoliation of evidence.

*3 To recover on a claim for interference with or destruction of evidence, also referred to as spoliation of evidence, a plaintiff must prove all of the following elements: "(1) pending or probable litigation involving the plaintiff, (2) knowledge on the part of defendant that litigation exists or is probable, (3) willful destruction of evidence by defendant designed to disrupt the plaintiff's case, (4) disruption of the plaintiff's case, and (5) damages proximately caused by the defendant's acts * * *." *Smith v. Howard Johnson Co., Inc.,* 67 Ohio St.3d at 29, 615 N.E.2d 1037. In the present case, appellants failed to, at the least, offer evidence sufficient to create a question of fact on at least two elements of a spoliation of evidence claim. First no evidence was offered as to whether appellees willfully, *i.e.,* wrongfully or with malicious intent, disposed of the staircase in order to disrupt appellants' case. See *Drawl v. Cornicelli* (1997) 124 Ohio App.3d

562, 567, 706 N.E.2d 849. Furthermore, appellants failed to offer any evidence creating a triable issue as to whether the disposal of the staircase disrupted their case. Photographs, clearly portraying the staircase and the section of the staircase that cracked, were taken before its disposal and filed in this case with Troy Moore's deposition. While appellants allege that the staircase would be the better evidence to show to the trier of fact, this, in itself, is insufficient to create a question of fact as to whether its absence disadvantaged their case.

For the foregoing reasons, appellants' sole assignment of error is found well- taken. The judgment of the Lucas County Court of Common Pleas is reversed as to the granting of summary judgment on appellants' negligence claim and remanded for further proceedings consistent with this decision and judgment entry. Costs of this appeal are assessed to appellees.

*JUDGMENT REVERSED.*

A certified copy of this entry shall constitute the mandate pursuant to App.R. 27. See, also, 6th Dist.Loc.App.R. 4, amended 1/1/98.

SHERCK, J., and KNEPPER, P.J., concur.

RESNICK, J., dissents and writes separately.

RESNICK, M.L., J. dissenting, I would find that the evidence offered, when viewed in a light most favorable to appellants, does not create a genuine issue of material fact as to whether appellees knew, or should have known, that the pull down stairway was defective. All that can be inferred from the affidavit of Dolores Matyok is the fact that Troy was concerned because of Richard's weight. Nevertheless, one cannot infer that Troy knew or should have known of a hidden defect or peril associated with the staircase from this concern. As a result, no genuine issue of material fact exists on the question of whether Troy breached any duty owed to Richard. I would therefore affirm the judgment of the trial court.

2000 WL 1232417 (Ohio App. 6 Dist.)

END OF DOCUMENT

Copr. © West 2003 No Claim to Orig. U.S. Govt. Works

# AFFIDAVIT

STATE OF GEORGIA     )
                                    )
COUNTY OF DEKALB     )

COMES NOW, **Bill McDaniel**, of sound mind and lawful age, and after being duly sworn deposes and says:

1.     I am the Vice President, Claims Administration of USI of Georgia, which is an entity that acts as the third party administrator for liability and workers' compensation claims for Allied Systems, Ltd. and Allied Automotive Group, Inc., the managing general partner of Allied Systems, Ltd. (collectively "Allied"). I have been personally involved in administration of workers' compensation claims and employer liability claims for Allied since August 1997, first with Haul Risk Management Services, Inc., an entity that was affiliated with Allied, and later with the Claims Administration division of Allied Automotive Group, Inc. Since August , 1997, I have overseen and supervised all worker's compensation and employer liability claims for Allied.

2.     I have personal knowledge of the matters set forth herein.

3.     Since August 1997, I am aware of only one state or federal civil action in which either Allied Systems, Ltd. or Allied Automotive Group, Inc. has been sued as a result of an injury involving a fall from the headramp of an automotive carrier due to the alleged failure of a safety cable. That case is styled David E. Ferguson, et al. v. Ryder Automotive Carrier Services, Inc., et al., U.S. District Court, S.D. Ohio, West. Div., Case No. C-1-02-039.

FURTHER AFFIANT SAYETH NOT.

_____
Bill McDaniel

Sworn to and subscribed before me this 14th day of August, 2003, by Bill McDaniel, who is personally known to me or who has produced ___N/A___ as identification.

_____
Notary Public (signature)

(SEAL)                    _____
Notary Public (print name)

2

## CERTIFICATE OF SERVICE

I certify that true and correct copies of the foregoing were served by depositing the same into the United States Mails, first class postage prepaid, on this *15* day of August 2003, to:

Thomas R. Koustmer, Esq.
1800 Federated Building
7 West Seventh Street
Cincinnati, OH 45202

Michael J. Honerlaw, Esq.
Honerlaw and Honerlaw Co., L.P.A.
9227 Winton Road
Cincinnati, OH 45231

K. Roger Schoeni, Esq.
Kohnen & Patton LLP
PNC Center, Suite 800
201 East Fifth Street
Cincinnati, OH 45202

David E. Larson, Esq.
Larson & Larson PC
11300 Tomahawk Creek Parkway
Suite 310
Leawood, KS 66211

Craig R. Paulus, Esq.
Taft Stettinius & Hollister LLP
425 Walnut Street, Suite 1800
Cincinnati, OH 45202

Robert A. Winter, Jr.

s:\dma\allied\ferguson\pleadings\winter affidavit.wpd