UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF OHIO
WESTERN DIVISION AT CINCINNATI

DAVID FERGUSON, ET AL.

Plaintiffs

v.

RYDER AUTOMOTIVE CARRIER
SERVICES, INC., ET AL.

Defendants

Case No. C-1-02-039

Judge Herman Weber

AFFIDAVIT OF
RICHARD H. SHIVELY

Affiant Richard H. Shively, after having first been duly cautioned and sworn, deposes and states as follows:

1. My name is Richard H. Shively. I am the same Richard H. Shively whose deposition was taken in the above-captioned action on February 20, 2003. I have personal knowledge of the facts contained within my affidavit.

2. I have recently been provided a copy of and have reviewed the Unit History Detail Listing on trailer no. 61304. A copy of that document is attached to my Affidavit as Exhibit A. The Unit History Detail Listing was not provided to me either before or at my deposition of February 20, 2003. I first saw it on August 6, 2003. The Unit History Detail Listing assists me with regard to the topics of identifying the maintenance mechanic who fixed the truck from which Mr. David Ferguson fell.

3. My review of the Unit History Detail List reveals that it was I who replaced two of trailer no. 61304's head ramp safety cables and a switch on September 8, 2000. I know this from that document because I performed Repair Order No. 011232 on tractor no. 61304 on September

8, 2000. That Repair Order consisted of performing those two maintenance activities. It would have been my standard practice to document the completed repairs and the parts used and sign off on the Repair Order on or shortly after the actions were completed on September 8, 2000.

4. I do not have any present recollection of disposing either the head ramp safety cables or the switch on September 8, 2000. It would have been my standard practice to cut up the removed head ramp safety cables into pieces and discard them. I do not recall ever setting aside any of the head ramp safety cables that I replaced. I have no reason to believe that the head ramp safety cables that are the subject of my maintenance actions on September 8, 2000, were treated in any other manner.

5. Michael Palladino never requested that I provide him with any head ramp safety cables that had been broken. I never provided Michael Palladino with any broken head ramp safety cables, including those that had been replaced on tractor no. 61304 on September 8, 2000.

6. During 1999 and 2000, I had no knowledge of any type of ownership or business relationship between Allied Systems, Ltd. or Allied Automotive Group, Inc., and Consolidated Carriers, Inc. or any other company. I was never told by anyone that a reason for discarding the old style head ramp safety cables upon replacement was due to any ownership or business relationship that Allied Systems, Ltd. or Allied Automotive Group, Inc. might have had with any other company. I had no reason to believe that a reason for discarding the old style head ramp safety cables upon replacement was due to any ownership or business relationship that Allied Systems, Ltd. or Allied Automotive Group, Inc. might have had with any other company.

7.  I was never told or influenced by anyone to dispose or discard any of the old style head ramp safety cables that had been replaced because of the possibility of litigation that might be brought due to the cable breaking.

8   Further, Affiant sayeth naught.

*Richard H. Shively*
Richard H. Shively

STATE OF OHIO            )
                         ) ss: 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
COUNTY OF MONTGOMERY     )

Sworn to before me and subscribed in my presence, a notary public for the state and county aforesaid this ____ day of August 2003, by Richard H. Shively as his own free and voluntary act and deed.

*Sheri J. Taylor*
Notary Public

SHERI J. TAYLOR, Notary Public
In and for the State of Ohio
My Commission Expires March 29, 2004

My commission expires: Mar. 29 2004

- 3 -

## CERTIFICATE OF SERVICE

I certify that true and correct copies of the foregoing were served by depositing the same into the United States Mails, first class postage prepaid, on this 15 day of August 2003, to:

Thomas R. Koustmer, Esq.
1800 Federated Building
7 West Seventh Street
Cincinnati, OH 45202

Michael J. Honerlaw, Esq.
Honerlaw and Honerlaw Co., L.P.A.
9227 Winton Road
Cincinnati, OH 45231

K. Roger Schoeni, Esq.
Kohnen & Patton LLP
PNC Center, Suite 800
201 East Fifth Street
Cincinnati, OH 45202

David E. Larson, Esq.
Larson & Larson PC
11300 Tomahawk Creek Parkway
Suite 310
Leawood, KS 66211

Craig R. Paulus, Esq.
Taft Stettinius & Hollister LLP
425 Walnut Street, Suite 1800
Cincinnati, OH 45202

Robert A. Winter, Jr.

s:\data\allied\fergusompies\ciranswersly ailluayn.wpd

```
DATE 07/24/02   TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL                                              RPT-EIC4134A  PAGE  1
                                                                   METER RS POS CLASS SITE TYPE FC/UA     QTY       COST
UNIT NO   GROUP ITEM NO   DESCRIPTION        LOC   DATE    RO NUM
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZ861304 | *** | ******** | | | *** 01/01/50 ******* ******* ** *** | | | * | * | * | | ** | ********** | ********** |
| | | | | | 07/24/02 | | ******* ** | | | | | | | ********** | ********** |
| ALZ861304 | 310 | 65 | SERVICE CALL | 66 | 06/07/02 | 0173716 | S09096 01 | 2 | 1 | | | | 12 | 1.00 | 65.00 |
| ALZ861304 | 310 | 01002259 | SWITCH    HEATER | 73 | 06/15/02 | 0175465 | S10216 04 | | 1 | N | | | | 1.00 | 6.29 |
| ALZ861304 | 310 | 03-L7330 | INSTRU. R.I.P. | 73 | 06/15/02 | 0175465 | S10216 04 | 2 | 1 | | | | 05 | 1.75 | 55.24 |
| ALZ861304 | 310 | 17-L7330 | TIRE INSPECTION | 73 | 06/15/02 | 0175465 | S10216 04 ALL | 2 | 1 | | | | 12 | .25 | 8.00 |
| ALZ861304 | 310 | 32002140 | SOLENOID S30W/O HARNESS | 73 | 06/15/02 | 0175465 | S10216 04 | 2 | 1 | N | | | 38 | 1.00 | 31.50 |
| ALZ861304 | 310 | 32002155 | STARTER   42MT W/OC | 73 | 06/15/02 | 0175465 | S10216 04 | 2 | 1 | R | | | 38 | 1.00 | 274.84 |
| ALZ861304 | 310 | 32-L7330 | CRANK REPLACE | 73 | 06/15/02 | 0175465 | S10216 04 | 2 | 1 | | | | 03 | 2.00 | 66.58 |
| ALZ861304 | 310 | 34-L7351 | LIGHTING EXCHG | 73 | 06/17/02 | 0617204 | S10230 04 | 2 | 1 | | | | 03 | .50 | 16.64 |
| ALZ861304 | 310 | 45-L | ENGINE R.I.P. | 73 | 04/24/02 | P073878 | 491031 10 | 2 | 4 | | | | 05 | 1.00 | 605.29 |
| ALZ861304 | 310 | 45 | | 73 | 04/24/02 | P073878 | 491031 10 | 2 | 4 | | | | 38 | 1.00 | 19.53 |
| ALZ861304 | 310 | 34-L7351 | LIGHTING EXCHG | 73 | 05/01/02 | 0159614 | 491032 04 | 2 | 1 | | | | 03 | .25 | 8.00 |
| ALZ861304 | 310 | 34004192 | LIGHT MARKER,YELLOW LEXAN | 73 | 05/02/02 | 0159614 | 491032 04 | 2 | 1 | N | | | 38 | 1.00 | 1.06 |
| ALZ861304 | 310 | 01-L7360 | A/C R.I.P. | 73 | 05/09/02 | 0162155 | 504682 04 | 2 | 1 | | | | 05 | 1.00 | 33.29 |
| ALZ861304 | 310 | 02-L7366 | MISC RPR: HINGES,LOCKS,H | 73 | 05/09/02 | 0162155 | 504682 04 | 2 | 1 | | | | 05 | 1.00 | 33.29 |
| ALZ861304 | 310 | 02-L7360 | BLADE,ARM,MIRRORS,FIRE,R | 73 | 05/09/02 | 0162155 | 504682 04 | 2 | 1 | | | | 01 | .40 | 13.31 |
| ALZ861304 | 310 | 02-L7366 | CAB:WIPER MOTOR,SWT,TRAN | 73 | 05/09/02 | 0162155 | 504682 04 | 2 | 1 | | | | 03 | 1.00 | 33.29 |
| ALZ861304 | 310 | 03-L7360 | INSTRU. R.I.P. | 73 | 05/09/02 | 0162155 | 504682 04 | 2 | 1 | | | | 05 | .50 | 16.64 |
| ALZ861304 | 310 | 03001211 | SENDER FUEL TANK | 73 | 05/09/02 | 0162155 | 504682 04 | 2 | 1 | N | | | 38 | 1.00 | 19.48 |
| ALZ861304 | 310 | 13-L7366 | BRAKE RIP: SLACKS,CHAMBE | 73 | 05/09/02 | 0162155 | 504682 04 | 2 | 1 | | | | 05 | .50 | 16.64 |
| ALZ861304 | 310 | 17-L7360 | TIRE REPLACE , WORK UNIT | 73 | 05/09/02 | 0162155 | 504682 04 | 2 | 1 | | | | 03 | .70 | 23.29 |
| ALZ861304 | 310 | 17-L7360 | TIRE REPLACE , WORK UNIT | 73 | 05/09/02 | 0162155 | 504682 04 | 2 | 1 | | | | 03 | .80 | 26.62 |
| ALZ861304 | 310 | 17-L7360 | TIRE INSPECTION | 73 | 05/09/02 | 0162155 | 504682 04 | 2 | 1 | | | | 12 | .50 | 16.64 |
| ALZ861304 | 310 | 17-L7360 | TIRE NEW RIBSTEER 16 PLY | 73 | 05/09/02 | 0162155 | 504682 04 LF | 2 | 1 | N | | | 44 | 2.00 | 365.80 |
| ALZ861304 | 310 | 17001091 | | 73 | 05/09/02 | 0162155 | 504682 04 | 2 | 1 | | | | 05 | 2.00 | 66.58 |
| ALZ861304 | 310 | 34-L7360 | LIGHTING R.I.P. | 73 | 05/09/02 | 0162155 | 504682 04 | 2 | 1 | | | | 05 | .75 | 24.96 |
| ALZ861304 | 310 | 34-L7363 | LIGHTING R.I.P. | 73 | 05/09/02 | 0162155 | 504682 04 | 2 | 1 | | | | 05 | 1.00 | 33.29 |
| ALZ861304 | 310 | 55-L7366 | CARGO HDL R.I.P. | 73 | 05/09/02 | 0162155 | 504682 04 | 2 | 1 | N | | | 12 | 1.00 | 11.50 |
| ALZ861304 | 310 | 61001146 | PAWL OR R/H RYDER EQUIP | 73 | 05/09/02 | 0162155 | 504682 04 | 2 | 1 | N | | | 12 | 1.00 | 11.34 |
| ALZ861304 | 310 | 61001147 | PAWL OR L/H RYDER EQUIP | 73 | 05/09/02 | 0162155 | 504682 04 | 2 | 1 | | | | 04 | .50 | 16.64 |
| ALZ861304 | 310 | 09-L7360 | BODY WELDING, USE WORK U | 73 | 05/21/02 | 0165896 | 505753 04 | 2 | 1 | | | | 12 | .25 | 8.00 |
| ALZ861304 | 310 | 17-L7360 | TIRE INSPECTION | 73 | 05/21/02 | 0165896 | 505753 04 ALL | 2 | 1 | | | | 12 | .25 | 8.00 |
| ALZ861304 | 310 | 17-L7360 | TIRE SERVICE | 73 | 05/21/02 | 0165896 | 505753 04 ALL | 2 | 1 | | | | 41 | .25 | 8.00 |
| ALZ861304 | 310 | 17-L7360 | TIRE REPLACE , WORK UNIT | 73 | 05/21/02 | 0165896 | 505753 04 RFO | 2 | 1 | | | | 03 | .50 | 16.64 |
| ALZ861304 | 310 | 17-L7360 | TIRE REPLACE , WORK UNIT | 73 | 05/21/02 | 0165896 | 505753 04 RRO | 2 | 1 | | | | 03 | .50 | 16.64 |
| ALZ861304 | 310 | 93-L7351 | HYDRAPAC REPAIR IN PLACE | 73 | 05/21/02 | 0521202 | 505762 04 | 2 | 1 | | | | 05 | .50 | 16.64 |
| ALZ861304 | 310 | 02-L7548 | MISC RPR: HINGES,LOCKS,H | 75 | 05/29/02 | 0169769 | 506917 04 | 2 | 1 | | | | 05 | 4.05 | 134.78 |
| ALZ861304 | 310 | 02035131 | NOZZLE U/S/WVOLVO | 75 | 05/29/02 | 0169769 | 506917 04 | 2 | 1 | N | | | 12 | 1.00 | 5.85 |
| ALZ861304 | 310 | 02035154 | BLADE W/S/W | 75 | 05/29/02 | 0169769 | 506917 04 | 2 | 1 | N | | | 12 | 2.00 | 7.14 |
| ALZ861304 | 310 | 65-L7366 | HYD LINES, RIP OR REPLAC | 73 | 03/27/02 | 0327066 | 491020 04 | 1 | 1 | | | | 05 | 1.00 | 33.29 |
| ALZ861304 | 310 | 65004501 | END ROD EYE | 73 | 03/27/02 | 0327066 | 491020 04 | 1 | 1 | N | | | 12 | 1.00 | 25.30 |
| ALZ861304 | 310 | 31-L7327 | CHARGING EXCHG | 73 | 04/08/02 | 0152292 | 491031 04 | 2 | 1 | | | | 03 | 1.20 | 39.93 |
| ALZ861304 | 310 | 31-L7327 | CHARGING R.I.P. | 73 | 04/08/02 | 0152292 | 491031 04 | 2 | 1 | | | | 05 | .35 | 11.64 |
| ALZ861304 | 310 | 32-L7327 | CRANKING R.I.P. | 73 | 04/08/02 | 0152292 | 491031 04 | 2 | 1 | | | | 05 | .85 | 28.29 |
| ALZ861304 | 310 | 32-L7327 | CRANK REPLACE | 73 | 04/08/02 | 0152292 | 491031 04 | 2 | 1 | | | | 03 | .80 | 26.62 |
| ALZ861304 | 310 | 32-L7327 | CRANKING SYS - TERM CHAR | 73 | 04/08/02 | 0152292 | 491031 04 | 2 | 1 | | | | 99 | .50 | 16.64 |
| ALZ861304 | 310 | 32-L7360 | CRANKING SYS - TERM CHAR | 73 | 04/08/02 | 0408030 | 491030 04 | 2 | 1 | | | | 99 | 1.00 | 33.29 |
| ALZ861304 | 310 | 41-L7327 | AIR INTAKE R.I.P. | 73 | 04/08/02 | 0152292 | 491031 04 | 2 | 1 | | | | 05 | .65 | 21.63 |
| ALZ861304 | 310 | 45-L7321 | ENGINE DIAGNOSTICS | 73 | 04/08/02 | 0152292 | 491031 04 | 2 | 1 | | | | 19 | 1.20 | 39.93 |
| ALZ861304 | 310 | 03-L7303 | INSTRU. EXCHG | 73 | 04/15/02 | 0152292 | 491031 04 | 2 | 1 | | | | 03 | .95 | 31.61 |
| ALZ861304 | 310 | 31-L7303 | CHARGING EXCHG | 73 | 04/15/02 | 0152292 | 491031 04 | 2 | 1 | | | | 03 | 1.20 | 39.93 |
| ALZ861304 | 310 | 03001195 | CIRCUIT BRD MAIN | 73 | 04/15/02 | 0152292 | 491031 04 | 2 | 1 | N | | | 38 | 1.00 | 365.80 |
| ALZ861304 | 310 | 31001290 | ALTERNATOR 185A/14V | 73 | 04/16/02 | 0152292 | 491031 04 | 2 | 1 | R | | | 38 | 1.00 | 338.06 |
| ALZ861304 | 310 | 32002140 | SOLENOID S30W/O HARNESS | 73 | 04/16/02 | 0152292 | 491031 04 | 2 | 1 | N | | | 38 | 1.00 | 25.09 |

DEFENDANT'S EXHIBIT

```
DATE 07/24/02   TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL                    RPT-EIC4134A   PAGE

UNIT NO    GROUP ITEM NO   DESCRIPTION              LOC  DATE     RO NUM    METER  RS POS  CLASS SITE TYPE FC/WA    QTY         COST
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/WA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZ361304 | *** | ******** | | | *** 01/01/50 07/24/02 | ******* | ******* ** | *** | * | * | * | | ** | ********** ********** | ********** ********** |
| ALZ361304 | 310 | 17-L | TIRE SERVICE | 73 | 02/19/02 | P073027 | 491020 | 01 | | 3 | 4 | | 41 | 1.00 | 125.00 |
| ALZ361304 | 310 | 44-L | FUEL, R.I.P. | 73 | 03/06/02 | P073308 | 491020 | 41 | | 3 | 4 | | 05 | 1.00 | 31.00 |
| ALZ361304 | 310 | 44-L | FUEL, R.I.P. | 73 | 03/06/02 | P073308 | 491020 | 41 | | 3 | 4 | | 05 | 1.00 | 59.00 |
| ALZ361304 | 310 | 44-L | FUEL, R.I.P. | 73 | 03/06/02 | P073308 | 491020 | 41 | | 3 | 4 | | 05 | 1.00 | 90.00 |
| ALZ361304 | 310 | 44 | | 73 | 03/06/02 | P073308 | 491020 | 41 | | 3 | 4 | | 17 | 1.00 | 25.97 |
| ALZ361304 | 310 | 02-L | MISC RPR: HINGES,LOCKS,H | 73 | 03/07/02 | P073691 | 491020 | 05 | | 2 | 4 | | 05 | 1.00 | 12.00 |
| ALZ361304 | 310 | 09-L | BODY WELDING, USE WORK U | 73 | 03/07/02 | P073691 | 491020 | 05 | H3 | 2 | 4 | | 04 | 1.00 | 58.00 |
| ALZ361304 | 310 | 09-L | BODY WELDING, USE WORK U | 73 | 03/07/02 | P073691 | 491020 | 05 | | 2 | 4 | | 04 | 1.00 | 66.00 |
| ALZ361304 | 310 | 09 | | 73 | 03/07/02 | P073691 | 491020 | 05 | | 2 | 4 | | 12 | 1.00 | 39.19 |
| ALZ361304 | 310 | 55-L7366 | CARGO HDL R.I.P. | 73 | 03/13/02 | 0313066 | 491020 | 04 | | 1 | 1 | | 05 | 1.00 | 33.29 |
| ALZ361304 | 310 | 32-L | CRANKING R.I.P. | 73 | 02/04/02 | P073729 | 490950 | 01 | | 2 | 4 | | 05 | 1.00 | 31.00 |
| ALZ361304 | 310 | 32-L | CRANKING R.I.P. | 73 | 02/04/02 | P073729 | 490950 | 01 | | 2 | 4 | | 05 | 1.00 | 145.00 |
| ALZ361304 | 310 | 32002156 | STARTER    42MT W/OC | 73 | 02/05/02 | 0125142 | 491020 | 08 | | 2 | | R | 38 | 1.00 | 203.19 |
| ALZ361304 | 310 | 02-L | CRANKING R.I.P. | 72 | 02/10/02 | 65702 | 491020 | PM | | | 4 | | 23 | 1.00 | 76.00 |
| ALZ361304 | 310 | 00-L | TOWING-VENDOR | 72 | 02/11/02 | P073098 | 490950 | 01 | | 2 | 4 | | 20 | 1.00 | 31.00 |
| ALZ361304 | 310 | 00-L | TOWING-VENDOR | 73 | 02/11/02 | P073098 | 490950 | 01 | | 2 | 4 | | 20 | 1.00 | 145.00 |
| ALZ361304 | 310 | 55-L7303 | CARGO HDL R.I.P. | 73 | 02/18/02 | 0218003 | 491020 | 04 | | 1 | 1 | | 05 | .50 | 16.64 |
| ALZ361304 | 310 | 61001146 | PAWL OR R/H RYDER EQUIP | 73 | 02/18/02 | 0218003 | 491020 | 04 | | 1 | 1 | N | 12 | 1.00 | 11.50 |
| ALZ361304 | 310 | PM-L | PM10 - 3-PM | 73 | 03/01/02 | P073360 | 491020 | 08 | | 2 | 4 | | 10 | 1.00 | 133.00 |
| ALZ361304 | 310 | PM | | 73 | 03/01/02 | P073360 | 491020 | 08 | | 2 | 4 | | PM | 1.00 | 74.23 |
| ALZ361304 | 310 | PM-L | FEDERAL INSPEC | 73 | 03/01/02 | P073360 | 491020 | 08 | | 2 | 4 | | 31 | 1.00 | 13.20 |
| ALZ361304 | 310 | 17-L | TIRE INSPECTION | 73 | 03/01/02 | P073360 | 491020 | 08 | ALL | 2 | 4 | | 12 | 1.00 | 13.20 |
| ALZ361304 | 310 | 23-L | CLUTCH ADJUST | 73 | 03/01/02 | P073360 | 491020 | 08 | | 2 | 4 | | 01 | 1.00 | 35.20 |
| ALZ361304 | 310 | 32-L | CRANK REPLACE | 73 | 03/01/02 | P073360 | 491020 | 08 | | 2 | 4 | | 03 | 1.00 | 236.00 |
| ALZ361304 | 310 | 34-L7366 | LIGHTING EXCHG | 73 | 12/26/01 | 1226066 | 485119 | 04 | RR | 1 | 1 | | 03 | .50 | 16.64 |
| ALZ361304 | 310 | 34-L7303 | LIGHTING R.I.P. | 73 | 12/26/01 | 1226003 | 485117 | 04 | | 1 | 1 | | 05 | .50 | 16.64 |
| ALZ361304 | 310 | 24004192 | LIGHT MARKER YELLOW LEXAN | 73 | 12/26/01 | 1226066 | 485119 | 04 | RR | 1 | 1 | N | 38 | 1.00 | 1.06 |
| ALZ361304 | 310 | 99-L7366 | HYDRAPAC REPAIR IN PLACE | 73 | 12/26/01 | 1226066 | 485118 | 04 | | 1 | 1 | | 05 | .70 | 23.30 |
| ALZ361304 | 310 | 17-L1790 | TIRE INSPECTION | 17 | 01/11/02 | 0117828 | 487925 | 04 | | 2 | 1 | | 12 | .50 | 16.64 |
| ALZ361304 | 310 | 42-L1790 | COOLING R.I.P. | 17 | 01/11/02 | 0117828 | 487925 | 04 | | 2 | 1 | | 05 | 1.00 | 33.29 |
| ALZ361304 | 310 | 46-L1790 | RIP:GOV,AIR LINES,DRYER | 17 | 01/11/02 | 0117828 | 487925 | 04 | | 2 | 1 | | 05 | 1.00 | 33.29 |
| ALZ361304 | 310 | 53990001 | OIL/ENGINE  BULK | 73 | 01/24/02 | | 468800 | 00 | | 1 | 4 | N | 00 | 4.00 | 9.53 |
| ALZ361304 | 310 | 53990001 | OIL/ENGINE  BULK | 73 | 01/25/02 | | 469550 | 00 | | 1 | 4 | N | 00 | 4.00 | 10.08 |
| ALZ361304 | 310 | 53990001 | OIL/ENGINE  BULK | 73 | 01/29/02 | | 469775 | 00 | | 1 | 4 | N | 00 | 4.00 | 9.53 |
| ALZ361304 | 310 | PM-L | PM10 - 3-PM | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | | 10 | .00 | .00 |
| ALZ361304 | 310 | PM-L | FEDERAL INSPEC | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | | 31 | .00 | .00 |
| ALZ361304 | 310 | 15005186 | FILTER P/S | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | N | PM | 1.00 | 4.00 |
| ALZ361304 | 310 | 17-L | TIRE INSPECTION | 73 | 01/31/02 | 0125142 | 491020 | 08 | ALL | 2 | 1 | | 12 | .00 | .00 |
| ALZ361304 | 310 | 32-L7345 | CRANKING R.I.P. | 73 | 01/31/02 | 0131071 | 491020 | 04 | | 2 | 1 | | 05 | .50 | 16.64 |
| ALZ361304 | 310 | 32-L7366 | CRANKING R.I.P. | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | | 05 | .50 | 16.64 |
| ALZ361304 | 310 | 32-L7345 | CRANKING R.I.P. | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | | 05 | .50 | 16.64 |
| ALZ361304 | 310 | 44002060 | FILTER FUEL DAVCO | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | N | PM | 1.00 | 3.59 |
| ALZ361304 | 310 | 53998006 | MISC EXPENSE | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZ361304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | N | PM | 1.00 | 2.59 |
| ALZ361304 | 310 | 93-L | HYDRAPAC PM 'S ' SERVICE | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | | 08 | .00 | .00 |
| ALZ361304 | 310 | 93001044 | FILTER OIL | 73 | 01/31/02 | 0125142 | 491020 | 08 | | 2 | 1 | N | PM | 1.00 | 10.25 |
| ALZ361304 | 310 | 16-L7554 | WHEELS - TERM CHARGE | 75 | 12/06/01 | 0106434 | 479015 | 04 | RF | 2 | 1 | | 99 | .10 | 3.99 |
| ALZ361304 | 310 | 65 | HYDRAULICS | 75 | 12/08/01 | 0106434 | 479015 | 04 | | 2 | 1 | | 12 | 1.00 | 15.00 |
| ALZ361304 | 310 | 46 | | 73 | 12/10/01 | P073359 | 479646 | 01 | | 2 | 4 | | 41 | 1.00 | 96.00 |
| ALZ361304 | 310 | 46-L | RIP:GOV,AIR LINES,DRYER | 73 | 12/10/01 | P073359 | 479646 | 01 | | 2 | 4 | | 05 | 1.00 | 31.00 |
| ALZ361304 | 310 | 46-L | RIP:GOV,AIR LINES,DRYER | 73 | 12/10/01 | P073359 | 479646 | 01 | | 2 | 4 | | 05 | 1.00 | 210.00 |
| ALZ361304 | 310 | 53990001 | OIL/ENGINE  BULK | 73 | 12/10/01 | | 480214 | 00 | | 1 | 4 | N | 00 | 4.00 | 10.49 |

```
DATE 07/24/02   TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL              RPT-EI04134A  PAGE

UNIT NO    GROUP ITEM NO   DESCRIPTION           LOC   DATE      RO NUM    METER RS POS CLASS SITE TYPE FC/UA   QTY     COST

ALZ561304  ***   ********                        ***  01/01/50  *******   ******* ** ***   *    *       *      **    **********  **********
                                                      07/24/02            ******* **

ALZ561304  310   04-L7357  LIGHTING R.I.P.        73  12/20/01  0112459   484223 04 ALL   2    1             05    3.00      99.64
ALZ561304  310   55-L7369  CARGO HDL R.I.P.       73  12/21/01  1221013   484223 04 H4    2    1             05     .50      16.64
ALZ561304  310   09-L9703  BODY WELDING. USE WORK U 97 10/25/01 1025001   473110 04       1    1             04    1.00      33.23
ALZ561304  310   31-L      CHARGING R.I.P.        73  11/01/01  P073753   473425 01       3    4             05    1.00      31.00
ALZ561304  310   PM-L      FEDERAL INSPEC         73  11/02/01  0094547   473556 08       2    1             31     .00        .00
ALZ561304  310   PM-L      WINTERIZATION          73  11/02/01  0094547   473556 08       2    1             30     .00        .00
ALZ561304  310   PM-L      PM10 - B-PM            73  11/02/01  0094547   473556 08       2    1             10     .00        .00
ALZ561304  310   PM-L      PM10 - B-PM            73  11/02/01  0094526   473555 08       2    1             10     .00        .00
ALZ561304  310   PM-L      FEDERAL INSPEC         73  11/02/01  0094526   473555 08       2    1             31     .00        .00
ALZ561304  310   13001079  DRUM FRONT 0.80RO VOLVO 73  11/02/01 0094547   473556 08 ALL   2    1    N        44    2.00     200.64
ALZ561304  310   13001390  SHOE KIT   15X4 ES     73  11/02/01  0094547   473556 08 ALL   2    1    N        44    2.00      97.57
ALZ561304  310   17-L      TIRE INSPECTION        73  11/02/01  0094526   473555 08       2    1             12     .00        .00
ALZ561304  310   17-L      TIRE INSPECTION        73  11/02/01  0094547   473556 08       2    1             12     .00        .00
ALZ561304  310   18002009  BEARING AXLEDRIVE      73  11/02/01  0094547   473556 08 ALL   2    1    N        44    2.00      29.94
ALZ561304  310   32002056  STARTER 42MTU/OVERCRANK 73  11/02/01 0094547   473556 08       2    1    N        32    1.00     207.03
ALZ561304  310   53998006  MISC EXPENSE           73  11/02/01  0094547   473556 08       2    1                   1.00      15.00
ALZ561304  310   53998006  MISC EXPENSE           73  11/02/01  0094526   473555 08       2    1                   1.00      15.00
ALZ561304  310   54001060  RELAY HORN             73  11/02/01  0094547   473556 08       2    1    N        32    1.00       8.65
ALZ561304  310   61001046  HILLER PIN 5/8 X 4"    73  11/02/01  0094547   473556 08       2    1    N        01   10.00      29.40
ALZ561304  310   15005186  FILTER P/S             73  11/05/01  0094547   473556 08       2    1    N        PM    1.00       4.70
ALZ561304  310   41001032  FILTER AIR 93 WHITE    73  11/05/01  0094547   473556 08       2    1    N        PM    1.00      31.56
ALZ561304  310   42007008  FILTER WATERNEED RELEASE 73 11/05/01 0094547   473556 08       2    1    N        PM    1.00      32.11
ALZ561304  310   44002060  FILTER FUEL DAVCO      73  11/05/01  0094547   473556 08       2    1    N        PM    1.00       3.88
ALZ561304  310   45011033  FILTER OIL 94/ CUMMINS 73  11/05/01  0094547   473556 08       2    1    N        PM    1.00      24.00
ALZ561304  310   65003063  FILTER HYDRAULIC (K22001 72 11/05/01 0094547   473556 08       2    1    N        PM    1.00       2.68
ALZ561304  310   59-L7366  CLEAN & INSPECT 5TH WHE 73  11/09/01 1109066   473583 04       1    1             02     .50      16.64
ALZ561304  310   65-L9030  HYD LINES, RIP OR REPLAC 80 11/19/01 0100557   474202 04       2    1             05    1.00      33.23
ALZ561304  310   65005001  CONNECT QUIKHYD FEMALE  80  11/19/01 0100557   474202 04       2    1    N        44    2.00      23.74
ALZ561304  310   65005002  CONNECT QUIKHYD MALE    80  11/19/01 0100557   474202 04       2    1    N        44    2.00      11.00
ALZ561304  310   PH                              73  11/20/01  P073783   474650 08       2    4             PM    1.00     103.75
ALZ561304  310   PM-L      PM10 - B-PM            73  11/20/01  P073783   474650 08       2    4             10    1.00     110.00
ALZ561304  310   PM-L      FEDERAL INSPEC         73  11/20/01  P073783   474650 08       2    4             31    1.00      13.24
ALZ561304  310   13-L      BRAKES CPLT:O/BOARD W/CA 73 11/20/01 P073783   474650 08 ALL   2    4             03    1.00      88.00
ALZ561304  310   17-L      TIRE INSPECTION        73  11/20/01  P073783   474650 08 ALL   2    4             12    1.00      13.00
ALZ561304  310   32-L      CRANK REPLACE          73  11/20/01  P073783   474650 08 ALL   2    4             03    1.00     264.00
ALZ561304  310   45-L      ENGINE R.I.P.          73  11/20/01  P073783   474650 08       2    4             05    1.00       4.40
ALZ561304  310   65-L      HYD LINES, RIP OR REPLAC 73 11/20/01 P073788   474650 24       2    4             05    1.00      13.20
ALZ561304  310   93-L      HYDRAPAC PM 'B' SERVICE 73  11/20/01  P073783   474650 08       2    4             08    1.00      22.00
ALZ561304  310   45-L      ENGINE DIAGNOSTICS     73  11/27/01  P073483   476367 10       3    4             19    1.00      31.00
ALZ561304  310   45-L      ENGINE DIAGNOSTICS     73  11/27/01  P073483   476367 10       3    4             19    1.00      55.00
ALZ561304  310   01-L9709  A/C R.I.P.             97  09/28/01  0928-01   462049 04 B     1    1             05    1.00      33.23
ALZ561304  310   42003194  BELT FAN  93 WHITE     97  09/28/01  0928-01   462049 04 B     1    1    N        44    1.00       8.00
ALZ561304  310   17-L7366  TIRE INSPECTION        73  09/29/01  0929054   462402 06 ALL   2    1             12     .25       8.32
ALZ561304  310   17-L7366  TIRE INSPECTION        73  09/29/01  0929051   462400 06 ALL   2    1             12     .25       8.32
ALZ561304  310   09-L9709  BODY WELDING. USE WORK U 97 10/05/01 1005-01   464605 04 A     1    1             04    2.50      83.23
ALZ561304  310   09-L9709  BODY WELDING. USE WORK U 97 10/05/01 1005-01   464605 04 B     1    1             05     .75      24.76
ALZ561304  310   34-L9709  LIGHTING R.I.P.        97  10/05/01  1005-01   464605 04 B     1    1    N        32    1.00      31.00
ALZ561304  310   34004210  SWITCH    MARKER LAMP  97  10/05/01  1005-01   464605 04 B     1    1    N        00    4.00       9.69
ALZ561304  310   53999001  OIL/ENGINE BULK        73  10/09/01            465230 00            4             23    1.00      38.00
ALZ561304  310   02-L      LIGHTING R.I.P.        73  10/10/01  02987     466420 PM            4             00    4.00      10.00
ALZ561304  310   53999001  OIL/ENGINE BULK        72  10/14/01            466150 00                 N        00    1.00      33.23
ALZ561304  310   65-L9703  HYD LINES, RIP OR REPLAC 97 10/15/01 1015-01   466554 04 A     1    1             05    1.00      27.08
ALZ561304  310   55-L      CARGO HDL R.I.P.       54  10/19/01  P064263   466700 04                          05    1.00
```

<mark>Case 1:02-cv-00039-HJW   Document 139-3   Filed 10/03/2003   Page 8 of 20</mark>

```
DATE 07/24/02   TIME-10:57           UNIT DETAIL HISTORY LIST   TERMINAL                        RPT-EEC4134A  PAGE
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******** | | | *** 01/01/50 07/24/02 | ******* | ******* ******* | ** | *** | * | * | * | ** | ********** | ********** |
| ALZS61304 | 310 | 55001010 | CHAIN 72" W/R-T-G HOOK | 54 | 10/22/01 | 64263 | 469082 | 04 | | | 1 | N | | 1.00 | 10.10 |
| ALZS61304 | 310 | 09-L9703 | BODY WELDING, USE WORK U | 97 | 09/04/01 | 0904-01 | 455327 | 04 | B | 1 | 1 | | 04 | 2.00 | 66.56 |
| ALZS61304 | 310 | 55-L9703 | CARGO HDL R.I.P. | 97 | 09/04/01 | 0904-01 | 455327 | 04 | B | 1 | 1 | | 05 | .75 | 24.95 |
| ALZS61304 | 310 | 55001262 | RATCHET ASSYLM W/36"PIPE | 97 | 09/04/01 | 0904-01 | 455327 | 04 | B | 1 | 1 | N | 10 | 1.00 | 37.57 |
| ALZS61304 | 310 | 61001147 | PAWL GR L/H RYDER EQUIP | 97 | 09/04/01 | 0904-01 | 455327 | 04 | B | 1 | 1 | N | 10 | 1.00 | 11.50 |
| ALZS61304 | 310 | PM-L | PM10 - B-PM | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | 10 | .00 | .00 |
| ALZS61304 | 310 | PM-L | QUALITY LANE INSPECTION | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | 13 | .00 | .00 |
| ALZS61304 | 310 | PM-L | WINTERIZATION | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | 30 | .00 | .00 |
| ALZS61304 | 310 | PM-L | FEDERAL INSPEC | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | 31 | .00 | .00 |
| ALZS61304 | 310 | 15005186 | FILTER P/S | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PM | 1.00 | 4.30 |
| ALZS61304 | 310 | 17-L | TIRE INSPECTION | 73 | 09/05/01 | 0071194 | 455699 | 08 | ALL | 2 | 1 | | 12 | .00 | .00 |
| ALZS61304 | 310 | 19001037 | COUPLER KWIKLUBE MALE | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | 18 | 1.00 | 9.50 |
| ALZS61304 | 310 | 42007008 | FILTER WATERNEED RELEASE | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PM | 1.00 | 33.11 |
| ALZS61304 | 310 | 44002060 | FILTER FUEL DAVCO | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PM | 1.00 | 3.65 |
| ALZS61304 | 310 | 45011033 | FILTER OIL 94/ CUMMINS | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PM | 1.00 | 25.31 |
| ALZS61304 | 310 | 53998006 | MISC EXPENSE | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PM | 1.00 | 0.59 |
| ALZS61304 | 310 | 93-L | HYDRAPAC PM 'B ' SERVICE | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | 08 | .00 | .00 |
| ALZS61304 | 310 | 93001001 | FILTER AIR HYDRAPAC | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PM | 1.00 | 2.82 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PM | 1.00 | 10.25 |
| ALZS61304 | 310 | 93001047 | FILTER FUEL | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PM | 1.00 | 1.35 |
| ALZS61304 | 310 | 32-L | CRANK REPLACE | 73 | 09/06/01 | P073327 | 455699 | 01 | | 2 | 4 | | 03 | 1.00 | 297.50 |
| ALZS61304 | 310 | 32 | | 73 | 09/06/01 | P073327 | 455699 | 01 | | 2 | 4 | | 03 | 1.00 | 193.51 |
| ALZS61304 | 310 | 32 | | 73 | 09/06/01 | P073327 | 455699 | 01 | | 2 | 4 | | 01 | 1.00 | 36.00 |
| ALZS61304 | 310 | PM | | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | PM | 1.00 | 79.73 |
| ALZS61304 | 310 | PM | | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 01 | 1.00 | 4.50 |
| ALZS61304 | 310 | PM-L | PM10 - B-PM | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 10 | 1.00 | 117.50 |
| ALZS61304 | 310 | PM-L | FEDERAL INSPEC | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 31 | 1.00 | 23.50 |
| ALZS61304 | 310 | 13-L | BRAKE RIP: SLACKS,CHANGE | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 05 | 1.00 | 70.50 |
| ALZS61304 | 310 | 17-L | TIRE INSPECTION | 73 | 09/11/01 | P073333 | 456630 | 08 | ALL | 2 | 4 | | 12 | 1.00 | 23.50 |
| ALZS61304 | 310 | 19-L | AUTO LUB EXCHG | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 03 | 1.00 | 70.50 |
| ALZS61304 | 310 | 93-L | HYDRAPAC PM 'B ' SERVICE | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 08 | 1.00 | 58.75 |
| ALZS61304 | 310 | 09-L9703 | BODY WELDING, USE WORK U | 97 | 09/26/01 | 0926-01 | 461593 | 04 | A | 1 | 1 | | 04 | 1.00 | 33.29 |
| ALZS61304 | 310 | 17-L7366 | TIRE INSPECTION | 73 | 08/06/01 | 0806150 | 446330 | 06 | ALL | 2 | 1 | | 12 | .25 | 8.00 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 73 | 08/12/01 | | 448890 | 00 | | 1 | 4 | N | 00 | 8.00 | 23.84 |
| ALZS61304 | 310 | 09-L9703 | BODY WELDING, USE WORK U | 97 | 08/21/01 | 0821-01 | 451844 | 04 | A | 1 | 1 | | 04 | 1.00 | 33.29 |
| ALZS61304 | 310 | 09-L9703 | BODY WELDING, USE WORK U | 97 | 08/22/01 | 0822-01 | 451844 | 04 | A | 1 | 1 | | 04 | 2.00 | 66.56 |
| ALZS61304 | 310 | 09-L9709 | BODY WELDING, USE WORK U | 97 | | | | | | 1 | 4 | N | 00 | 4.00 | 10.99 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 73 | 08/27/01 | | 453475 | 00 | | 1 | 4 | | 04 | 5.00 | 166.40 |
| ALZS61304 | 310 | 09-L9709 | BODY WELDING, USE WORK U | 97 | 08/29/01 | 0829-01 | 453944 | 04 | A | 1 | 1 | | 12 | 1.00 | .99 |
| ALZS61304 | 310 | 43003150 | CLAMP 2.5 SADDLE TYPE | 73 | 07/10/01 | 0710053 | 440164 | 04 | | 2 | 1 | N | 05 | .50 | 16.64 |
| ALZS61304 | 310 | 55-L7366 | CARGO HDL R.I.P. | 73 | 07/10/01 | 0710053 | 440164 | 04 | | 2 | 1 | | 05 | .25 | 8.32 |
| ALZS61304 | 310 | 65-L7366 | HYD LINES, RIP OR REPLAC | 73 | 07/10/01 | 0710053 | 440164 | 04 | | 2 | 1 | | 04 | 2.00 | 66.56 |
| ALZS61304 | 310 | 09-L7357 | BODY WELDING, USE WORK U | 73 | 07/12/01 | 0051644 | 440174 | 04 | | 2 | 1 | | 03 | 1.00 | 33.29 |
| ALZS61304 | 310 | 65-L7366 | R&I HYD CYL - MINOR RPR | 73 | 07/12/01 | 0712050 | 440940 | 04 | | 2 | 1 | | 05 | 1.50 | 49.90 |
| ALZS61304 | 310 | 19-L7709 | AUTO LUB R.I.P. | 77 | 07/24/01 | 0054593 | 442551 | 04 | | 2 | 1 | | 12 | 1.00 | 56.57 |
| ALZS61304 | 310 | 19005001 | SOLENOID GREASE JOCKE | 77 | 07/24/01 | 0054593 | 442551 | 04 | | 2 | 1 | N | 05 | 1.00 | 31.00 |
| ALZS61304 | 310 | 46-L | RIP:GOV,AIR LINES,DRYER | 73 | 06/05/01 | P073340 | 432724 | 01 | | 2 | 4 | | 05 | 1.00 | 177.50 |
| ALZS61304 | 310 | 46-L | RIP:GOV,AIR LINES,DRYER | 73 | 06/05/01 | P073340 | 432724 | 01 | | 2 | 4 | | 13 | 1.00 | 12.50 |
| ALZS61304 | 310 | 46 | | 73 | 06/05/01 | P073340 | 432724 | 01 | | 2 | 4 | | 01 | 1.00 | 13.64 |
| ALZS61304 | 310 | 46 | | 73 | 06/05/01 | P073340 | 432724 | 01 | | 2 | 4 | | 22 | 1.00 | 58.00 |
| ALZS61304 | 310 | 02-L | RIP:GOV,AIR LINES,DRYER | 73 | 06/06/01 | 466233 | 433210 | PM | | | 4 | | 05 | 1.50 | 49.90 |
| ALZS61304 | 310 | 65-L9709 | HYD LINES, RIP OR REPLAC | 97 | 06/13/01 | 0613-01 | 435616 | 04 | A | 1 | 1 | | | | |

```
DATE 07/24/02  TIME-10:57              UNIT DETAIL HISTORY LIST  TERMINAL                        RPT-EIC4134A  PAGE   5

UNIT NO    GROUP ITEM NO    DESCRIPTION           LOC   DATE     RO NUM    METER  RS POS CLASS SITE TYPE FC/MA    QTY         COST

ALI361304   ***  ********                         ***  01/01/50  *******  *******  **  ***    *     *      *      **   **********  **********
                                                       07/24/02           *******  **                                  **********  **********

ALI361304   310  PM-L9703  PM10 - 3-PM            97   06/22/01  0044453  437366  08      2   1                  10      2.00        66.56
ALI361304   310  PM-L9703  PM10 - 3-PM            97   06/22/01  0044453  437366  08      2   1                  10       .50        16.64
ALI361304   310  PM-L9703  FEDERAL INSPEC         97   06/22/01  0044453  437366  08      2   1                  21       .40        13.31
ALI361304   310  53998006  MISC EXPENSE           97   06/22/01  0044453  437366  08      2   1                          1.00        15.30
ALI361304   310  90-L9703  WINTERIZATION          97   06/22/01  0044453  437366  08      2   1                  30       .70        23.29
ALI361304   310  93-L9703  HYDRAPAC PM "3" SERVICE 97  06/22/01  0044453  437366  08      2   1                  38      2.00        66.56
ALI361304   310  02035214  BLADES                 97   06/23/01  0044453  437366  08      2   1      N           44      2.00         9.36
ALI361304   310  01-L9703  A/C R.I.P.             97   06/27/01  0044453  437366  08      2   1                  05      1.00        33.23
ALI361304   310  15005186  FILTER P/S             97   06/27/01  0044453  437366  08 B    2   1      N           PM      1.00         4.97
ALI361304   310  17-L9703  TIRE REPLACE, WORK UNIT 97  06/27/01  0044453  437366  08      2   1                  03       .50        16.64
ALI361304   310  17-L9703  TIRE INSPECTION        97   06/27/01  0044453  437366  08      2   1                  12       .25         8.32
ALI361304   310  17001048  TIRE NEW RIBSTEER 16 PLY 97 06/27/01  0044453  437366  08 B    2   1      N           44      2.00       441.76
ALI361304   310  34002191  FLASHER                97   06/27/01  0044453  437366  08 B    2   1      N           38      1.00        19.63
ALI361304   310  42-L9703  COOLING R.I.P.         97   06/27/01  0044453  437366  08      2   1                  05      1.00        33.29
ALI361304   310  42003105  NUT PULLEY IDLER       97   06/27/01  0044453  437366  08 B    2   1      N           44      1.00         5.42
ALI361304   310  42003106  WASHER IDLERPULLEY L-10 97 06/27/01  0044453  437366  08 B    2   1      N           19      1.00         1.51
ALI361304   310  42003184  BELT FAN  93 WHITE     97   06/27/01  0044453  437366  08 B    2   1      N           44      1.00         6.37
ALI361304   310  42003246  BOLT ADJ FAN           97   06/27/01  0044453  437366  08 B    2   1      N           12      1.00         7.37
ALI361304   310  42004022  PULLEY    L10 IDLER    97   06/27/01  0044453  437366  08 B    2   1      N           44      1.00       204.70
ALI361304   310  42007023  ADDITIVE   OCA30L      97   06/27/01  0044453  437366  08 B    2   1      N           PM      1.00         1.45
ALI361304   310  44002960  FUEL FILTER DAVCO      97   06/27/01  0044453  437366  08 B    2   1      N           PM      1.00         3.33
ALI361304   310  45011038  FILTER OIL  94/ CUMMINS 97  06/27/01  0044453  437366  08 B    2   1      N           PM      1.00        29.90
ALI361304   310  55003063  FILTER HYDRAULIC (X22001 97 06/27/01  0044453  437366  08 B    2   1      N           PM      1.00         2.57
ALI361304   310  93001001  FILTER AIR  HYDRAPAC   97   06/27/01  0044453  437366  08 B    2   1      N           PM      1.00         2.63
ALI361304   310  93001044  FILTER OIL             97   06/27/01  0044453  437366  08 B    2   1      N           PM      1.00        10.25
ALI361304   310  93001047  FILTER FUEL            97   06/27/01  0044453  437366  08 B    2   1      N           PM      1.00         2.12
ALI361304   310  19-L     BRAKE ADJUST            73   05/02/01  P073362  421930  05      2   4                  01      1.00        47.20
ALI361304   310  34-L     LIGHTING R.I.P.         73   05/02/01  P073362  421930  05      2   4                  05      1.00        11.75
ALI361304   310  34                               73   05/02/01  P073362  421930  05      2   4                  38      1.00         1.39
ALI361304   310  65                               73   05/02/01  P073362  421930  05      2   4                  17      1.00         5.00
ALI361304   310  00-L     TOWING-VENDOR           73   05/14/01  P073653  425958  10 ALL  2   4                  09      1.00       262.50
ALI361304   310  45-L     ENGINE R.I.P.           73   05/14/01  P073653  425958  10      2   4                  05      1.00        31.00
ALI361304   310  17-L     TIRE REPLACE, WORK UNIT 73   05/22/01  P073920  429426  05 RRO  2   4                  03      1.00        42.00
ALI361304   310  17-L7360 TIRE REPLACE, WORK UNIT 73   05/25/01  0033567  430576  04 RRO  2   1                  03       .50        16.64
ALI361304   310  53990001 OIL/ENGINE  BULK        73   05/29/01           430575  00      1   4      N           00      4.00        10.22
ALI361304   310  00-L     TOWING-VENDOR           73   05/29/01  P073123  430712  01      2   4                  09      1.00        31.00
ALI361304   310  00-L     TOWING-VENDOR           73   05/29/01  P073123  430712  01      2   4                  09      1.00       125.00
ALI361304   310  32-L7715 CRANKING R.I.P.         77   05/29/01  0033467  430840  04      2   1                  05      1.00        33.29
ALI361304   310  53990001 OIL/ENGINE  BULK        73   06/01/01           431790  00      1   4      N           00      4.00        10.27
ALI361304   310  16002139 SPRING ASSY 2 LEAF      73   03/23/01  R013219  416247  04 LF3  2   1      N           12      1.00       278.59
ALI361304   310  30002064 SOLENOID S60RELAY W/WIRE 73  03/23/01  R013219  416247  04      2   1      N           38      1.00        24.76
ALI361304   310  17-L3417 TIRE REPLACE, WORK UNIT 34   04/06/01  R012263  415383  04 RRI  2   1                  03      1.00        55.71
ALI361304   310  17-L3417 TIRE SERVICE            34   04/06/01  R012263  415383  04      2   1                  41       .00          .00
ALI361304   310  17001173 TIRE NEW OR G372 30/32  34   04/06/01  R012263  415383  04 ALL  2   1      N           44      4.00       933.04
ALI361304   310  02-L     TIRE SERVICE            73   04/07/01  99350    415360  PM          4                  08      1.00        58.16
ALI361304   310  16                               73   04/09/01  P073337  416246  05      2   4                  12      1.00        53.79
ALI361304   310  16-L     EXCH SPRING/HANGERS/SHA 73   04/09/01  P073337  416246  05 LF3  2   4                  38      1.00       199.75
ALI361304   310  19-L     AUTO LUB R.I.P.         73   04/09/01  P073337  416246  05      2   4                  05      1.00        11.75
ALI361304   310  32-L     CRANKING R.I.P.         73   04/09/01  P073337  416246  05      2   4                  05      1.00       117.59
ALI361304   310  59-L     DROP AND HOOK           73   04/09/01  P073337  416246  05      2   4                  31      1.00        33.50
ALI361304   310  65-L     HYD LINES, RIP OR REPLAC 73  04/09/01  P073338  416248  04      2   4                  05      1.00        47.00
ALI361304   310  PM-L     PM10 - 3-PM             73   04/13/01  R015589  419560  03      2   1                  10       .00          .00
```

```
DATE 07/24/02   TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL                          RPT-EIC4104A  PAGE

UNIT NO    GROUP ITEM NO  DESCRIPTION         LOC   DATE     RO NUM    METER RS POS CLASS SITE TYPE FC/UA    QTY       COST

ALZ561304  ***   ********                     ***  01/01/50  *******   ******* **  ***    *    *    *    **  **********  **********
                                                   07/24/02            *******  **                              **********  **********

ALZ561304  310   PM-L     FEDERAL INSPEC        73  04/16/01 R015589   418560  08           2   1              31        .00         .00
ALZ561304  310   15005196 FILTER P/S            73  04/16/01 R015589   418560  08           2   1    N         PM       1.00        4.73
ALZ561304  310   16006035 SHOCK                 73  04/16/01 R015589   418560  08  ALL      2   1    N         44       4.00      105.56
ALZ561304  310   17-L     TIRE INSPECTION       73  04/16/01 R015589   418560  08           2   1              12        .00         .00
ALZ561304  310   18001032 SEAL FRONT  5 STAR GOLD 73 04/16/01 R015589  418560  08  RFI      2   1    N         18       1.00       22.35
ALZ561304  310   22004022 FILTER DIFF OIL       73  04/16/01 R015589   418560  08           2   1    N         PM       1.00        2.17
ALZ561304  310   42007008 FILTER WATERNEED RELEASE 73 04/16/01 R015589 418560  08           2   1    N         PM       1.00       30.05
ALZ561304  310   44002060 FUEL FILTER BAVCO     73  04/16/01 R015589   418560  08           2   1    N         PM       1.00        3.33
ALZ561304  310   45011039 FILTER OIL 94/ CUMMINS 73 04/16/01 R015589   418560  08           2   1    N         PM       1.00       28.93
ALZ561304  310   53998006 MISC EXPENSE          73  04/16/01 R015589   418560  08           2   1                       1.00       15.00
ALZ561304  310   65003063 FILTER HYDRAULIC (K22001 73 04/16/01 R015589 418560 08           2   1    N         PM       1.00        8.59
ALZ561304  310   93-L     HYDRAPAC PM '3' SERVICE 73 04/16/01 R015589  418560  08           2   1              08        .00         .00
ALZ561304  310   17-L7369 TIRE INSPECTION       73  04/17/01 0417003   418561  06  ALL      2   1              12        .25        8.33
ALZ561304  310   18001032 SEAL FRONT  5 STAR GOLD 73 04/17/01 R015589  418560  08  ALL      2   1    N         44       1.00-      22.35-
ALZ561304  310   19005001 SOLENOID  GREASE JOCKE 73 04/17/01 R015589   418560  08           2   1    N         33       1.00       55.37
ALZ561304  310   13001050 KIT ROLLER  15X4 SHOE 73  04/18/01 R015589   418560  08  ALL      2   1    N         44       1.00       11.44
ALZ561304  310   13001090 SHOE KIT   15X4 ES    73  04/18/01 R015589   418560  08  ALL      2   1    N         44       2.00       43.84
ALZ561304  310   18001032 SEAL FRONT  5 STAR GOLD 73 04/18/01 R015589  418560  08  ALL      2   1    N         18       1.00       23.72
ALZ561304  310   PM-L     FEDERAL INSPEC        73  04/20/01 P073577   419150  08           2   4              31       1.00       25.00
ALZ561304  310   PM-L     PM10 - 6-PM           73  04/20/01 P073577   419150  08           2   4              10       1.00      150.00
ALZ561304  310   09-L     BODY WELDING. USE WORK U 73 04/20/01 P073577 419150 08  ALL      2   4              04       1.00      100.00
ALZ561304  310   13-L     BRAKES CPLT:O/BOARD W/CA 73 04/20/01 P073577 419150 08  FWD      2   4              03       1.00       75.00
ALZ561304  310   16-L     EXCH SPRING/HANGERS/SWA 73 04/20/01 P073577  419150  08  ALL      2   4              03       1.00      100.00
ALZ561304  310   18-L     RIP ARM BUSHINGS/AXPADS/ 73 04/20/01 P073577 419150 08  ALL      2   4              05       1.00       75.00
ALZ561304  310   17-L     TIRE INSPECTION       73  04/20/01 P073577   419150  08  ALL      2   4              12       1.00       25.00
ALZ561304  310   19-L     AUTO LUB R.I.P.       73  04/20/01 P073577   419150  08           2   4              05       1.00       75.00
ALZ561304  310   34-L     LIGHTING R.I.P.       73  04/20/01 P073577   419150  08  ALL      2   4              05       1.00       50.00
ALZ561304  310   13001050 KIT ROLLER  15X4 SHOE 73  04/23/01 R018762   419989  41  FWD      2   1    N         12       1.00       11.44
ALZ561304  310   13001090 SHOE KIT   15X4 ES    73  04/23/01 R018762   419989  41  FWD      2   1    N         44       2.00       43.84
ALZ561304  310   02-L     LIGHTING R.I.P.       73  03/03/01 S9210     405565  PM                  4              23       1.00       69.13
ALZ561304  310   17-L3616 TIRE INSPECTION       66  03/19/01 R002703   409604  04           2   1              12       1.50       49.90
ALZ561304  310   34-L3616 LIGHTING R.I.P.       66  03/19/01 R002703   409604  04           2   1              05       2.50       93.03
ALZ561304  310   46-L7227 RIP:GOV,AIR LINES,DRYER 72 03/22/01 R005204  411415  04  F       2   1              05        .03         .06
ALZ561304  310   16002139 SPRING ASSY 2 LEAF    73  03/23/01 R005948   411164  04  LFI      2   1    N         12       1.00      191.05
ALZ561304  310   32002064 SOLENOID S60RELAY W/WIRE 73 03/23/01 R005948 411164  04           2   1    N         38       1.00       24.73
ALZ561304  310   55-L7369 CARGO HDL EXCHG       73  01/18/01 0118009   399867  04  HDR      2   1              03        .50       16.64
ALZ561304  310   55001027 CHAIN 60" W-R-T-G HOOK 73 01/18/01 0118009   399867  04  HDR      2   1    N         05       2.00       19.54
ALZ561304  310   17-L7360 TIRE INSPECTION       73  01/29/01 0129004   399615  06  ALL      2   1              12        .50       16.64
ALZ561304  310   PM                             73  01/09/01 P073584   398676  08           2   4              PM       1.00       92.99
ALZ561304  310   PM-L     PM10 - 6-PM           73  01/09/01 P073584   398676  08  ALL      2   4              10       1.00      132.00
ALZ561304  310   PM                             73  01/09/01 P073584   398676  08           2   4              01       1.00       25.50
ALZ561304  310   09-L     BODY WELDING, USE WORK U 73 01/09/01 P073584 398676  08           2   4              04       1.00       17.60
ALZ561304  310   16-L     RIP ARM BUSHINGS/AXPADS/ 73 01/09/01 P073584 398676  08  R/R      2   4              05       1.00      149.60
ALZ561304  310   16                             73  01/09/01 P073584   398676  08           2   4              12       1.00        6.99
ALZ561304  310   93-L     HYDRAPAC PM '3' SERVICE 73 01/09/01 P073584  398676  08           2   4              08       1.00       25.45
ALZ561304  310   17-L7369 TIRE INSPECTION       73  01/10/01 0110034   398676  06  ALL      2   1              12        .50       16.64
ALZ561304  310   00-L     TOWING-VENDOR         73  12/08/00 P073340   394660  41           2   4              20       1.00       31.00
ALZ561304  310   00-L     TOWING-VENDOR         73  12/08/00 P073340   394660  41           2   4              20       1.00      150.00
ALZ561304  310   53990001 OIL/ENGINE  BULK      73  12/19/00            397941  00           1   1    N         00       4.00        5.59
ALZ561304  310   PM-L     PM10 - 6-PM           73  12/22/00 R066894   398642  08           2   1              10        .00         .00
ALZ561304  310   PM-L     FEDERAL INSPEC        73  12/22/00 R066894   398642  08           2   1              31        .00         .00
ALZ561304  310   17-L     TIRE INSPECTION       73  12/22/00 R066894   398642  08  ALL      2   1              12        .00         .00
```

```
DATE 07/24/02   TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL                              RPT-EOC4134A  PAGE  1

                                                    LOC   DATE    RO NUM    METER RS POS CLASS SITE TYPE FC/UA    QTY      COST
UNIT NO     GROUP ITEM NO   DESCRIPTION

                                                *** 01/01/50 ******* ******* ** ***    *     *    *      **   *********  **********
ALZS61304   ***  ********                           07/24/02         ******* **                                *********  **********

ALZS61304   310  42007008 FILTER WATERNEED RELEASE 73 12/22/00 R066894  398642 08      2    1    N      PM       1.00      31.64
ALZS61304   310  44002060 FUEL FILTER DAVCO         73 12/22/00 R066894  398642 08      2    1    N      PM       1.00       3.55
ALZS61304   310  45011038 FILTER OIL  94/ CUMMINS   73 12/22/00 R066894  398642 08      2    1    N      PM       1.00      29.73
ALZS61304   310  53998006 MISC EXPENSE              73 12/22/00 R066894  398642 08      2    1                   1.00      15.00
ALZS61304   310  65002063 FILTER HYDRAULIC (K22001  73 12/22/00 R066894  398642 08      2    1    N      PM       1.00       2.54
ALZS61304   310  93-L      HYDRAPAC PM '3 ' SERVICE 73 12/22/00 R066894  398642 08      2    1           08       .00        .00
ALZS61304   310  93001044 FILTER OIL                73 12/22/00 R066894  398642 08      2    1    N      PM       1.00       9.41
ALZS61304   310  93001047 FILTER FUEL               73 12/22/00 R066894  398642 08      2    1    N      PM       1.00       2.22
ALZS61304   310  16006035 SHOCK                     73 12/29/00 R066894  398642 08 ALL  2    1    N      44       3.00      79.24
ALZS61304   310  53990001 OIL/ENGINE  BULK          73 11/13/00          390445 00      1    4    N      00       4.00       7.11
ALZS61304   310  31-L7360 CHARGING SYS - TERM CHAR  73 11/15/00 R048740  391193 04 ALT  2    1           99       .50       16.64
ALZS61304   310  93001044 FILTER OIL                73 11/15/00 R048740  391193 04      2    1    N      PM       1.00       9.41
ALZS61304   310  93001047 FILTER FUEL               73 11/15/00 R048740  391193 04      2    1    N      PM       1.00       2.22
ALZS61304   310  93-L7360 HYDRAPAC PM '3 ' SERVICE  73 11/15/00 R048740  391193 04 HOP  2    1           08       1.00      33.23
ALZS61304   310  17-L7357 TIRE INSPECTION           73 11/18/00 1118031  391193 06 ALL  2    1           12       .50       16.64
ALZS61304   310  31-L7303 CHARGING EXCHG            73 11/29/00 1129011  391948 04      2    1           03       .50       16.64
ALZS61304   310  17-L7360 TIRE INSPECTION           73 10/09/00 R029949  383849 04 ALL  2    1           12       .25        9.00
ALZS61304   310  34002129 FLASHER                   73 10/09/00 R029949  383849 04      2    1    N      29       1.00      11.15
ALZS61304   310  93-L7360 HYDRAPAC REPAIR IN PLACE  73 10/09/00 R029949  383849 04      2    1           05       .20        6.45
ALZS61304   310  93-L7360 HYDRAPAC REPAIR IN PLACE  73 10/09/00 R029949  383849 04      2    1           05       .30        9.55
ALZS61304   310  65                                 73 10/17/00 P073421  385328 05      2    4           41       1.00      30.00
ALZS61304   310  65                                 73 10/17/00 P073421  385328 05      2    4           05       1.00      31.00
ALZS61304   310  65-L     HYD LINES, RIP OR REPLAC  73 10/17/00 P073421  385328 05      2    4           05       1.00     120.00
ALZS61304   310  65-L     HYD LINES, RIP OR REPLAC  73 10/17/00 P073421  385329 05      2    4           05       1.00     120.00
ALZS61304   310  65-L     HYD LINES, RIP OR REPLAC  73 10/17/00 P073421  385328 05      2    4           05       1.00     120.00
ALZS61304   310  65-L     HYD LINES, RIP OR REPLAC  73 10/17/00 P073421  385328 05      2    4           01       1.00       2.00
ALZS61304   310  65                                 73 10/17/00 P073421  385328 05      2    4           41       1.00      30.00
ALZS61304   310  65                                 73 10/17/00 P073421  385328 05      2    4           01       1.00       2.00
ALZS61304   310  65                                 73 10/17/00 P073421  385329 05      2    4           41       1.00      30.00
ALZS61304   310  65                                 73 10/17/00 P073421  385329 05      2    4           01       1.00       2.00
ALZS61304   310  65                                 73 10/17/00 P073421  385329 05      2    4           01       1.00     305.00
ALZS61304   310  65                                 73 10/17/00 P073421  385329 05      2    4           05       1.00      33.00
ALZS61304   310  65-L7303 HYD LINES, RIP OR REPLAC  73 10/20/00 R036032  386373 04      2    1           44       1.00       7.53
ALZS61304   310  93001039 BELT ALT                  73 10/20/00 R036032  386373 04      2    1    N      38       1.00      45.44
ALZS61304   310  93001052 SOLENIOD    SHUT OFF      73 10/20/00 R036032  386373 04      2    1    N      18       1.00      73.27
ALZS61304   310  93001076 PUMP WATER                73 10/20/00 R036032  386373 04      2    1           05       2.00      46.55
ALZS61304   310  93-L7303 HYDRAPAC REPAIR IN PLACE  73 10/20/00 R036032  386373 04      2    1           12       .25        9.00
ALZS61304   310  17-L7303 TIRE INSPECTION           73 10/25/00 R038233  387192 04 ALL  2    1           29       1.00     159.00
ALZS61304   310  00-L     TOWING-VENDOR             73 09/01/00 P073522  378898 05      2    4           05       1.00      31.00
ALZS61304   310  32-L     CRANKING R.I.P.           73 09/01/00 P073522  378898 05      2    4           31       1.00      39.50
ALZS61304   310  PM-L     FEDERAL INSPEC            73 09/08/00 P073998  378920 08      2    4           PM       1.00      35.25
ALZS61304   310  PM                                 73 09/08/00 P073998  378920 08      2    4           10       1.00     129.25
ALZS61304   310  PM-L     PM10 - 3-PM               73 09/08/00 P073998  378920 08      2    4           03       .50       13.04
ALZS61304   310  02-L7369 CAB:WIPER MOTOR,SWT,TRAN  73 09/08/00 R011232  378995 24 MOR  2    1           12       1.00      33.50
ALZS61304   310  17-L     TIRE INSPECTION           73 09/08/00 P073998  378920 08      2    4           03       1.00     164.50
ALZS61304   310  32-L     CRANK REPLACE             73 09/08/00 P073998  378920 08      2    4           12       2.00     111.40
ALZS61304   310  55001276 SAFETY CABLEHD/RK LONG    73 09/08/00 R011232  378995 24 BOT  2    1    N      08       1.00      35.25
ALZS61304   310  93-L     HYDRAPAC PM '3 ' SERVICE  73 09/09/00 P073998  378920 08      2    4           05       1.00     170.00
ALZS61304   310  32-L     CRANKING R.I.P.           97 09/14/00 P097308  379490 01      3    1           44       1.00      39.50
ALZS61304   310  32-L7360 BATTERY REPLACE ONLY      73 09/14/00 0914023  379871 04      2    1    N      29       1.00     156.56
ALZS61304   310  32001061 BATTERY OC  R/P 32001030  73 09/14/00 0914022  379871 04      2    1    N      01       1.00      76.97
ALZS61304   310  01002035 MOTOR                     73 09/15/00 R014968  379670 04      2    1           05       1.00      31.00
ALZS61304   310  45-L     ENGINE R.I.P.             73 09/15/00 P073817  379670 01      3    4
```

```
DATE 07/24/02   TIME-10:57          UNIT DETAIL HISTORY LIST  TERMINAL                    RPT-EIC4124A  PAGE   1

UNIT NO    GROUP ITEM NO   DESCRIPTION         LOC  DATE     RO NUM    METER  RS POS CLASS SITE TYPE FC/UA    QTY        COST


ALZS61304  ***   ********                      *** 01/01/50 *******   ******* ** ***    *     *     *      **   **********  **********
                                                   07/24/02           ******* **                                **********  **********

ALZS61304  310   45-L    ENGINE R.I.P.         73  09/15/00 P073817   379670 01      3     4                05        1.00      384.00
ALZS61304  310   45-L    ENGINE R.I.P.         73  09/15/00 P073817   379670 01      3     4                05        1.00        5.55
ALZS61304  310   45                            73  09/15/00 P073817   379670 01      3     4                23        1.00      170.00
ALZS61304  310   45                            73  09/15/00 P073817   379670 01      3     4                01        1.00       25.55
ALZS61304  310   45                            73  09/15/00 P073817   379670 01      3     4                01        1.00        3.50
ALZS61304  310   02-L7369 BLADE,ARM,MIRRORS,FIRE,R 73 09/18/00 R018632 380320 04    2     1                01         .20        5.05
ALZS61304  310   02035216 BLADES               73  09/18/00 R018632   380320 04      2     1    N           44        2.00        7.44
ALZS61304  310   45                            73  09/18/00 P073092   379670 01      2     4                01        1.00       11.00
ALZS61304  310   45                            73  09/18/00 P073092   379670 01      2     4                01        1.00       25.00
ALZS61304  310   45-L    ENGINE R.I.P.         73  09/18/00 P073092   379670 01      2     4                05        1.00       31.00
ALZS61304  310   45-L    ENGINE R.I.P.         73  09/18/00 P073092   379670 01      2     4                05        1.00       80.00
ALZS61304  310   45-L7109 ENGINE R.I.P.        71  09/20/00 R017479   380319 04      2     1                05         .15        4.55
ALZS61304  310   02-L5909 MISC RPR: HINGES,LOCKS,H 59 09/26/00 R021011 381595 04     2     1                05         .75       24.95
ALZS61304  310   02-L    MISC RPR: HINGES,LOCKS,H 73 09/29/00 6453     381960 PM           4                23        1.00       66.25
ALZS61304  310   32-L5936 CRANKING R.I.P.      59  07/29/00 R089545   371069 01      2     1                05        1.00       33.03
ALZS61304  310   32-L9715 CRANKING R.I.P.      97  08/01/00 R089697   371292 04      2     1                05         .50       15.34
ALZS61304  310   32-L7369 CRANKING SYS - TERM CHAR 73 08/16/00 0816007 375585 04     2     1                99         .50       13.34
ALZS61304  310   44001051 CAP FUEL             97  08/17/00           375585 04            1   N                      1.00       13.11
ALZS61304  310   55001011 CHAIN 96" W/R-T-G HOOK 97 08/17/00          375585 04            1   N                      4.00       55.12
ALZS61304  310   32-L    CRANKING R.I.P.       97  08/18/00 P097871   375896 01      3     4                05        1.00      105.05
ALZS61304  310   32-L    CRANK, WARRANTY       97  08/23/00 P097527   377063 01      3     4                33        1.00      114.00
ALZS61304  310   55-L7369 CARGO HDL EXCHG      73  08/28/00 0828008   377754 41      2     1                03         .10        3.33
ALZS61304  310   61001046 MILLER PIN 5/8 X 4"  73  08/28/00 0828008   377754 41      2     1    N           46        6.00       12.24
ALZS61304  310   32-L    CRANKING R.I.P.       73  08/29/00 P073349   378075 01      2     4                05        1.00       31.00
ALZS61304  310   32-L    CRANKING R.I.P.       73  08/29/00 P073349   378075 01      2     4                05        1.00       32.00
ALZS61304  310   PM-L    PM10 - 8-PM           73  09/01/00 R007733   378898 08 ALL  2     1                10         .00         .00
ALZS61304  310   PM-L    FEDERAL INSPEC        73  09/01/00 R007733   378898 08 ALL  2     1                31         .00         .00
ALZS61304  310   17-L    TIRE INSPECTION       73  09/01/00 R007733   378898 08 ALL  2     1                12         .00         .00
ALZS61304  310   32002056 STARTER 42MTW/OVERCRANK 73 09/01/00 R007733 378898 08      2     1    N           12        1.00      213.33
ALZS61304  310   42007019 FILTER WATER CUMMINS 73  09/01/00 R007733   378898 08      2     1    N           PM        1.00        5.55
ALZS61304  310   42007023 ADDITIVE   DCA30L    73  09/01/00 R007733   378898 08      2     1    N           PM        1.00        1.45
ALZS61304  310   44002060 FUEL FILTER DAVCO    73  09/01/00 R007733   378898 08      2     1    N           PM        1.00        3.55
ALZS61304  310   45011038 FILTER OIL  94/ CUMMINS 73 09/01/00 R007733 378898 08      2     1    N           PM        1.00       23.91
ALZS61304  310   53998006 MISC EXPENSE         73  09/01/00 R007733   378898 08      2     1                          1.00       15.00
ALZS61304  310   65003063 FILTER HYDRAULIC (K22001 73 09/01/00 R007733 378898 08    2     1    N           PM        1.00        2.54
ALZS61304  310   93-L    HYDRAPAC PM "B" SERVICE 73 09/01/00 R007733  378898 08 ALL  2     1                08         .00         .00
ALZS61304  310   93001044 FILTER OIL           73  09/01/00 R007733   378898 08      2     1    N           PM        1.00        7.42
ALZS61304  310   93001047 FILTER FUEL          73  09/01/00 R007733   378898 08      2     1    N           PM        1.00        1.62
ALZS61304  310   32-L    CRANKING R.I.P.       97  06/26/00 P097176   364846 01      3     4                05        1.00       57.99
ALZS61304  310   45-L    ENGINE R.I.P.         97  07/19/00 P097468   368908 01      3     4                05        1.00       90.00
ALZS61304  310   17-L9715 TIRE INSPECTION      97  07/27/00 072597H   369824 08      1     1                12         .30        2.98
ALZS61304  310   02-L    TIRE INSPECTION       97  05/02/00 14348     363863 PM            4                23        1.00       90.00
ALZS61304  310   65-L    R&I HYD CYL + MINOR RPR 97 05/12/00 P097751  360458 01      3     4                03        1.00      117.00
ALZS61304  310   45                            97  05/12/00 P097751   360458 01      3     4                16        1.00       98.91
ALZS61304  310   02010029 MIRROR SPOT 3IN BLACK 97 05/30/00 R048482   362184 08      2     1    N           12        2.00       15.18
ALZS61304  310   45                            97  05/30/00 P097050   362234 01      3     4                44        1.00      793.93
ALZS61304  310   45                            97  05/30/00 P097050   362234 01      3     4                44        1.00      393.45-
ALZS61304  310   45                            97  05/30/00 P097050   362234 01      3     4                03        1.00     3074.04-
ALZS61304  310   45-L    PARTSEXCHG /FUEL PUMP/IN 97 05/30/00 P097050 362234 01      3     4                03        1.00     1703.50-
ALZS61304  310   45-L    PARTSEXCHG /FUEL PUMP/IN 97 05/30/00 P097050 362234 01      3     4                12         .50       13.64
ALZS61304  310   17-L9730 TIRE INSPECTION      97  06/05/00 R048482   362184 08      2     1                99        2.00       66.55
ALZS61304  310   01-L9701 A/C  TERM CHARGE     97  06/06/00 R048482   362184 08      2     1                05        1.50       49.90
ALZS61304  310   01-L9701 A/C R.I.P.           97  06/06/00 R048482   362184 08      2     1                          
```

```
DATE 07/24/02   TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL                      RPT-EQD4134A  PAGE

UNIT NO    GROUP ITEM NO   DESCRIPTION           LOC   DATE     RO NUM   METER RS POS CLASS SITE TYPE FC/UA    QTY       COST

ALZS61304   ***   ********                       ***  01/01/50 ******** ******* ** ***     *      *      *     **   ********** **********
                                                      07/24/02          ******* **

ALZS61304   310   91001682 SWITCH A/C H/PRES F/CLU 97 06/06/00 R048482  362184 08            2    1           N    38     1.00         33.73
ALZS61304   310   09-L9730 BODY WELDING, USE WORK U 97 06/06/00 R048482 362184 08            2    1                04     1.00         33.29
ALZS61304   310   17001083 TIRE RECAP  ECLIPSE SST 97 06/06/00 R048482  362184 08            2    1           N    44     3.00        165.00
ALZS61304   310   34-L9701 LIGHTING EXCHG         97 06/06/00 R048482  362184 08            2    1                03      .40         13.31
ALZS61304   310   34-L9701 LIGHTING EXCHG         97 06/06/00 R048482  362184 08            2    1                03      .50         16.64
ALZS61304   310   34-L9701 LIGHTING R.I.P.        97 06/06/00 R048482  362184 08            2    1                05      .75         24.91
ALZS61304   310   93-L9730 HYDRAPAC REPAIR IN PLACE 97 06/06/00 R048482 362184 08            2    1                05      .30          9.95
ALZS61304   310   93-L9701 HYDRAPAC REPAIR IN PLACE 97 06/06/00 R048482 362184 08            2    1                05     1.40         46.50
ALZS61304   310   93001148 MOUNT MOTOR            97 06/06/00 R048482  362184 08            2    1           N    12     1.00         13.92
ALZS61304   310   01001105 A/C SWITCH             97 06/16/00 R062978  364001 04            2    1           N    12     1.00         31.25
ALZS61304   310   01-L9727 A/C PRTS EXCHG + SIDEKIC 97 06/19/00 R062978 364001 04            2    1                03     2.00         66.50
ALZS61304   310   01002044 VALVE ASSY             97 06/19/00 R062978  364001 04            2    1           N    44     1.00         18.12
ALZS61304   310   02-L9701 BLADE,ARM,MIRRORS,FIRE,R 97 06/19/00 R062978 364001 04            2    1                01     1.25         41.60
ALZS61304   310   02025036 SEAL      DOG HOUSE    97 06/19/00 R062978  364001 04            2    1           N    12     1.00         72.91
ALZS61304   310   13-L9727 INBOARD BRKS; NO CAMS(W/ 97 06/19/00 R062978 364001 04            2    1                53     2.00         66.50
ALZS61304   310   13-L9724 INBOARD BRKS; NO CAMS(W/ 97 06/19/00 R062978 364001 04            2    1                52     2.00         66.50
ALZS61304   310   13002131 DRUM REAR    93 WHITE  97 06/19/00 R062978  364001 04            2    1           N    44     4.00        535.24
ALZS61304   310   13002407 SHOE KIT    16.5X7 ES  97 06/19/00 R062978  364001 04            2    1           N    44     4.00        165.00
ALZS61304   310   13010453 30/30 CHAMBER COMPLETE 97 06/19/00 R062978  364001 04            2    1           N    44     1.00         27.95
ALZS61304   310   16-L9715 LEVELING VALVE ADJ & SHO 97 06/19/00 R062978 364001 04            2    1                01      .50         16.64
ALZS61304   310   65-L9715 R&I HYD CYL + MINOR RPR 97 06/19/00 R062978  364001 04            2    1                03      .50         16.64
ALZS61304   310   65005395 VALVE ASSY  6 SECTION  97 06/19/00 R062978  364001 04            2    1           N    44     1.00        464.00
ALZS61304   310   65005532 O RING KIT             97 06/19/00 R062978  364001 04            2    1           N    44     1.00          4.49
ALZS61304   310   13-L9724 BRAKE RIP; SLACKS,CHANGE 97 06/22/00 R070464 364599 04            2    1                05     1.00         33.29
ALZS61304   310   53990001 OIL/ENGINE  BULK       97 06/22/00          364846 00            1    4           N    00     4.00          6.91
ALZS61304   310   65005086 HOSE HYD #6            97 06/22/00 R070464  364599 04            2    1           N    12     1.00          2.77
ALZS61304   310   65-L    HYD LINES, RIP OR REPLAC 97 05/10/00 P097319 359618 01            3    4                05     1.00        269.50
ALZS61304   310   65                              97 05/10/00 P097319  359619 01            3    4                19     1.00         70.46
ALZS61304   310   17-L9709 TIRE INSPECTION        97 05/14/00 970514   361290 09            1    1                12      .30          9.95
ALZS61304   310   53995006 MISC EXPENSE           97 05/19/00 R048482  362184 08            2    1                       1.00         15.00
ALZS61304   310   PM-L9712 PM10 - 8-PM            97 05/19/00 R048482  362184 08            2    1                19     2.00         66.50
ALZS61304   310   PM-L9712 FEDERAL INSPEC         97 05/19/00 R048482  362184 08            2    1                31      .25          8.00
ALZS61304   310   17-L9712 TIRE INSPECTION        97 05/19/00 R048482  362184 08            2    1                12      .50         16.64
ALZS61304   310   93-L9712 HYDRAPAC PM 'B' SERVICE 97 05/19/00 R048482  362184 08            2    1                08     1.50         49.92
ALZS61304   310   17-L    TIRE REPLACE, WORK UNIT 97 04/07/00 P097088  351312 01            3    4                03     1.00         31.00
ALZS61304   310   17-L9715 TIRE INSPECTION        97 04/11/00 R025234  352402 04            2    1                12      .30          9.95
ALZS61304   310   53990001 OIL/ENGINE  BULK       97 04/11/00          352454 00            1    4           N    00     4.00          9.55
ALZS61304   310   93-L9715 HYDRAPAC REPAIR IN PLACE 97 04/11/00 R025234 352402 04            2    1                05      .70         23.29
ALZS61304   310   93-L9715 HYDRAPAC PM 'B' SERVICE 97 04/11/00 R025234  352402 04            2    1                08     2.00         66.50
ALZS61304   310   93001044 FILTER OIL             97 04/11/00 R025234  352402 04            2    1           N    PH     1.00          9.43
ALZS61304   310   93001047 FILTER FUEL            97 04/11/00 R025234  352402 04            2    1           N    PH     1.00          2.00
ALZS61304   310   93001115 SWITCH IGN W/KEY       97 04/11/00 R025234  352402 04            2    1           N    39     1.00         49.95
ALZS61304   310   93001146 RELAY                  97 04/11/00 R025234  352402 04            2    1           N    39     1.00         10.39
ALZS61304   310   93001149 RELAY BOARD            97 04/11/00 R025234  352402 04            2    1           N    39     1.00         76.66
ALZS61304   310   32-L    CRANKING R.I.P.        97 04/13/00 P097096  352715 01            3    4                05     1.00        156.25
ALZS61304   310   44-L    FUEL, R.I.P.           97 04/13/00 P097535  353454 01            3    4                05     1.00        273.29
ALZS61304   310   65005354 FITTING F5706X6 REUSABLE 97 04/16/00 R029759 353829 04 A          2    1           N    18     1.00          4.87
ALZS61304   310   53990001 OIL/ENGINE  BULK       97 04/18/00          354300 00            1    4           N    00     4.00          7.34
ALZS61304   310   17-L9724 TIRE REPLACE, WORK UNIT 97 04/25/00 R034989 356561 04            2    1                03      .50         15.64
ALZS61304   310   17001083 TIRE RECAP  ECLIPSE SST 97 04/25/00 R034989 356561 04 RFD        2    1           N    44     1.00        158.00
ALZS61304   310   32-L    CRANKING R.I.P.        97 03/03/00 P046343  345875 01            3    4                05     1.00         96.00
ALZS61304   310   53995004 MISC EXP              97 02/03/00 P000615  346110 08            2    1                       1.00         15.00
```

```
DATE 07/24/02   TIME 10:57              UNIT DETAIL HISTORY LIST   TERMINAL                    RPT-EIC4124A  PAGE

UNIT NO    GROUP ITEM NO   DESCRIPTION            LOC   DATE      RO NUM   METER  RS POS CLASS SITE TYPE FC/WA    QTY       COST
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/WA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZ861304 | *** | ******** | | | *** 01/01/50 | ******* | ******* | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ******* | ** | | | | | | ********** | ********** |
| ALZ861304 | 310 | 10-L9706 | BRAKE ADJUST | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | | 01 | .50 | 16.64 |
| ALZ861304 | 310 | 17-L9706 | TIRE INSPECTION | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | | 12 | .50 | 16.64 |
| ALZ861304 | 310 | 55005538 | O RING KIT | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | N | 18 | 2.00 | 8.78 |
| ALZ861304 | 310 | 93-L9727 | HYDRAPAC REPAIR IN PLACE | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | | 05 | 1.50 | 49.92 |
| ALZ861304 | 310 | 93-L9706 | HYDRAPAC PM 'B' SERVICE | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | | 08 | 1.00 | 33.28 |
| ALZ861304 | 310 | 93-L9706 | HYDRAPAC REPAIR IN PLACE | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | | 05 | .50 | 16.64 |
| ALZ861304 | 310 | 93001001 | FILTER AIR HYDRAPAC | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | N | PM | 1.00 | 2.64 |
| ALZ861304 | 310 | 93001044 | FILTER OIL | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | N | PM | 1.00 | 9.42 |
| ALZ861304 | 310 | 93001047 | FILTER FUEL | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | N | PM | 1.00 | 2.32 |
| ALZ861304 | 310 | 93001151 | SWITCH KEY | 97 | 03/06/00 | R000616 | 346110 | 08 | | 2 | 1 | N | PM | 1.00 | 10.18 |
| ALZ861304 | 310 | 55001010 | CHAIN 72" W/R-T-G HOOK | 97 | 03/22/00 | R012189 | 348810 | 04 | | 2 | 1 | N | 44 | 2.00 | 23.04 |
| ALZ861304 | 310 | 55001027 | CHAIN 60" W/R-T-G HOOK | 97 | 03/22/00 | R012189 | 348810 | 04 | | 2 | 1 | N | 44 | 3.00 | 23.36 |
| ALZ861304 | 310 | 53998006 | MISC EXP | 97 | 03/29/00 | R013720 | 349346 | 04 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZ861304 | 310 | 17-L9730 | TIRE INSPECTION | 97 | 03/27/00 | 032797 | 349346 | 08 | | 1 | 1 | | 12 | .30 | 9.98 |
| ALZ861304 | 310 | 35-L | HYD ABUSE | 97 | 12/29/99 | P025449 | 336840 | 01 | | 3 | 4 | | 90 | 1.00 | 109.60 |
| ALZ861304 | 310 | 55001027 | CHAIN 60" W/R-T-G HOOK | 97 | 02/02/00 | R076515 | 340624 | 04 | | 2 | 1 | N | 46 | 8.00 | 92.06 |
| ALZ861304 | 310 | 34002191 | FLASHER | 97 | 02/07/00 | R076515 | 340624 | 04 | | 2 | 1 | N | 12 | 1.00 | 17.04 |
| ALZ861304 | 310 | 41-L9703 | AIR INTAKE EXCHG (FILTER | 97 | 02/07/00 | R076515 | 340624 | 04 | | 2 | 1 | | 03 | .65 | 21.63 |
| ALZ861304 | 310 | 55001027 | CHAIN 60" W/R-T-G HOOK | 97 | 02/07/00 | R076515 | 340624 | 04 | | 2 | 1 | N | 46 | 5.00 | 67.04 |
| ALZ861304 | 310 | 17-L9727 | TIRE INSPECTION | 97 | 02/08/00 | R083409 | 340831 | 04 | | 2 | 1 | | 12 | .40 | 13.31 |
| ALZ861304 | 310 | 53998006 | MISC EXP | 97 | 02/08/00 | R083409 | 340831 | 04 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZ861304 | 310 | 90-L9727 | WINTERIZATION | 97 | 02/08/00 | R083409 | 340831 | 04 | | 2 | 1 | | 30 | .00 | .00 |
| ALZ861304 | 310 | 09-L9719 | BODY WELDING, USE WORK U | 97 | 02/16/00 | R088835 | 341710 | 04 | | 2 | 1 | | 04 | 1.00 | 33.28 |
| ALZ861304 | 310 | 09-L9727 | BODY WELDING, USE WORK U | 97 | 02/16/00 | R088835 | 341710 | 04 | | 2 | 1 | | 04 | 1.00 | 33.28 |
| ALZ861304 | 310 | 17-L9719 | TIRE INSPECTION | 97 | 02/16/00 | R088835 | 341710 | 04 | | 2 | 1 | | 12 | .50 | 16.64 |
| ALZ861304 | 310 | 53998006 | MISC EXP | 97 | 02/16/00 | R088835 | 341710 | 04 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZ861304 | 310 | 65-L9727 | R&I HYD CYL - MINOR RPR | 97 | 02/16/00 | R088835 | 341710 | 04 | | 2 | 1 | | 03 | .50 | 16.64 |
| ALZ861304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 02/17/00 | | 342476 | 00 | | 1 | 4 | N | 90 | 4.00 | 7.49 |
| ALZ861304 | 310 | 17 | | 97 | 11/30/99 | P030912 | 332895 | 05 | | 1 | 4 | | 44 | 1.00 | 590.55 |
| ALZ861304 | 310 | 17-L | TIRE REPLACE, WORK UNIT | 97 | 11/30/99 | P030912 | 332895 | 05 | | 1 | 4 | | 03 | 1.00 | 95.00 |
| ALZ861304 | 310 | 53998006 | MISC EXPENSE | 97 | 12/02/99 | R041061 | 334116 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZ861304 | 310 | PM-L9706 | PM10 - B-PM | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | | 10 | 2.00 | 66.56 |
| ALZ861304 | 310 | PM-L9706 | FEDERAL INSPEC | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | | 31 | .10 | 3.32 |
| ALZ861304 | 310 | 15005186 | FILTER P/S | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 1.00 | 4.62 |
| ALZ861304 | 310 | 17-L9706 | TIRE INSPECTION | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | | 12 | .50 | 16.64 |
| ALZ861304 | 310 | 17-L9706 | TIRE SERVICE | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | | 41 | 1.00 | 33.28 |
| ALZ861304 | 310 | 22-L9706 | CLUTCH ADJUST | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | | 01 | .50 | 16.64 |
| ALZ861304 | 310 | 42007021 | FILTER WATER | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 1.00 | 6.76 |
| ALZ861304 | 310 | 44002052 | FILTER FUEL M11 CUMMINS | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 1.00 | 3.77 |
| ALZ861304 | 310 | 45011039 | FILTER OIL 94/ CUMMINS | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 1.00 | 24.19 |
| ALZ861304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 42.00 | 23.25 |
| ALZ861304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 4.00 | 3.22 |
| ALZ861304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 1.00 | 2.55 |
| ALZ861304 | 310 | 93-L9706 | HYDRAPAC PM 'B' SERVICE | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | | 08 | 1.00 | 33.28 |
| ALZ861304 | 310 | 93-L9706 | HYDRAPAC REPAIR IN PLACE | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | | 05 | 1.00 | 33.28 |
| ALZ861304 | 310 | 93001001 | FILTER AIR HYDRAPAC | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 1.00 | 2.62 |
| ALZ861304 | 310 | 93001044 | FILTER OIL | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 1.00 | 7.49 |
| ALZ861304 | 310 | 93001047 | FILTER FUEL | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | PM | 1.00 | 2.32 |
| ALZ861304 | 310 | 93001148 | MOUNT MOTOR | 97 | 12/03/99 | R041061 | 334116 | 08 | | 2 | 1 | N | 44 | 1.00 | 13.72 |
| ALZ861304 | 310 | 45 | | 97 | 12/13/99 | P032908 | 334116 | 01 | | 3 | 4 | | 19 | 1.00 | 33.75 |
| ALZ861304 | 310 | 45-L | PARTSEXCHG /FUEL PUMP/IN | 97 | 12/13/99 | P032908 | 334116 | 01 | | 3 | 4 | | 03 | 1.00 | 409.42 |
| ALZ861304 | 310 | 34-L9703 | LIGHTING EXCHG | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | | 03 | .50 | 16.64 |

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZ861304 | *** | ******** | | | *** 01/01/50 07/24/02 | ******* | ******* ******* | ** | *** | * | * | * | ** | ********** | ********** |
| ALZ861304 | 310 | 34-L9703 | LIGHTING R.I.P. | 97 | 12/14/99 | R041061 | 334116 | 08 | 2 | 1 | | | 05 | .50 | 16.24 |
| ALZ861304 | 310 | 42-L9703 | COOLING R.I.P. | 97 | 12/14/99 | R041061 | 334116 | 08 | 2 | 1 | | | 05 | .25 | 11.34 |
| ALZ861304 | 310 | 43003005 | CLAMP BAND EXHAUST SIN | 97 | 12/14/99 | R041061 | 334116 | 08 | 2 | 1 | N | | 18 | 2.00 | 3.62 |
| ALZ861304 | 310 | 43003008 | CLAMP 5" SADDLE TYPE | 97 | 12/14/99 | R041061 | 334116 | 08 | 2 | 1 | N | | 18 | 2.00 | 3.46 |
| ALZ861304 | 310 | 43003020 | ELBOW SIN900EXHAUST | 97 | 12/14/99 | R041061 | 334116 | 08 | 2 | 1 | N | | 18 | 1.00 | 33.37 |
| ALZ861304 | 310 | 59-L9715 | CLEAN & INSPECT 5TH WHEE | 97 | 12/14/99 | R041061 | 334116 | 08 | 2 | 1 | | | 02 | 1.00 | 33.23 |
| ALZ861304 | 310 | 61001029 | LOCK SPRING LONG W/BAR | 97 | 12/14/99 | R041061 | 334116 | 08 | 2 | 1 | N | | 12 | 1.00 | 17.11 |
| ALZ861304 | 310 | 65-L9712 | HYD LINES, RIP OR REPLAC | 97 | 12/14/99 | R041061 | 334116 | 08 | 2 | 1 | | | 05 | 2.00 | 99.34 |
| ALZ861304 | 310 | 65005391 | COUPLER HYD | 97 | 12/14/99 | R041061 | 334116 | 08 | 2 | 1 | N | | 44 | 2.00 | 25.54 |
| ALZ861304 | 310 | 45010015 | CAP OIL FILLDET. 2" | 17 | 11/04/99 | | 329412 | 04 | | 1 | N | | | 1.00 | 4.31 |
| ALZ861304 | 310 | 13010032 | GOVERNOR AIRD-2 | 97 | 11/09/99 | R025200 | 329054 | 04 | 2 | 1 | N | | 44 | 1.00 | 11.23 |
| ALZ861304 | 310 | 13010192 | CARTRIDGE A07 DRYER | 97 | 11/09/99 | R025200 | 329054 | 04 | 2 | 1 | 2 | | 44 | 1.00 | 49.31 |
| ALZ861304 | 310 | 13010395 | KIT PURGE AIR DRYER | 97 | 11/09/99 | R025200 | 329054 | 04 | 2 | 1 | N | | 44 | 1.00 | 113.45 |
| ALZ861304 | 310 | 34002054 | BOOT LIGHT STOP TRL | 97 | 11/09/99 | R025200 | 329054 | 04 | 2 | 1 | N | | 44 | 1.00 | .94 |
| ALZ861304 | 310 | 34004030 | LIGHT MARKERRED | 97 | 11/09/99 | R025200 | 329054 | 04 | 2 | 1 | N | | 08 | 1.00 | 1.51 |
| ALZ861304 | 310 | 46-L9703 | RIP:GOV,AIR LINES,DRYER | 97 | 11/09/99 | R025200 | 329054 | 04 | 2 | 1 | | | 05 | 1.25 | 41.30 |
| ALZ861304 | 310 | 65 | | 54 | 11/22/99 | P029856 | 331660 | 04 | 2 | 4 | | | 01 | 1.00 | 10.50 |
| ALZ861304 | 310 | 65-L | HYD LINES, RIP OR REPLAC | 54 | 11/22/99 | P029856 | 331660 | 04 | 2 | 4 | | | 05 | 1.00 | 50.69 |
| ALZ861304 | 310 | 53998006 | MISC EXP | 97 | 09/30/99 | R099826 | 323176 | 04 | 2 | 1 | | | | 1.00 | 15.00 |
| ALZ861304 | 310 | 09-L | BODY WELDING, USE WORK U | 97 | 10/01/99 | P020552 | 323409 | 01 | 3 | 4 | | | 04 | 1.00 | 31.00 |
| ALZ861304 | 310 | 17-L9715 | TIRE INSPECTION | 97 | 10/04/99 | R099826 | 323176 | 04 | 2 | 1 | | | 12 | .25 | 8.02 |
| ALZ861304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 10/04/99 | R099826 | 323176 | 04 | 2 | 1 | N | | PM | 4.00 | 2.12 |
| ALZ861304 | 310 | 93001001 | FILTER AIR HYDRAPAC | 97 | 10/04/99 | R099826 | 323176 | 04 | 2 | 1 | N | | PM | 1.00 | 2.61 |
| ALZ861304 | 310 | 93001044 | FILTER OIL | 97 | 10/04/99 | R099826 | 323176 | 04 | 2 | 1 | N | | PM | 1.00 | 7.40 |
| ALZ861304 | 310 | 93001047 | FILTER FUEL | 97 | 10/04/99 | R099826 | 323176 | 04 | 2 | 1 | N | | PM | 1.00 | 2.32 |
| ALZ861304 | 310 | 32-L | CRANKING R.I.P. | 97 | 10/07/99 | P021583 | 324332 | 01 | 3 | 4 | | | 05 | 1.00 | 106.33 |
| ALZ861304 | 310 | 53998006 | MISC EXP | 97 | 10/13/99 | R008403 | 325527 | 04 | 2 | 1 | | | | 1.00 | 15.00 |
| ALZ861304 | 310 | 17-L9709 | TIRE INSPECTION | 97 | 10/18/99 | R008403 | 325527 | 04 | 2 | 1 | | | 12 | .30 | 9.98 |
| ALZ861304 | 310 | 34002042 | BULB RED SUPER 45 | 97 | 10/18/99 | R008403 | 325527 | 04 | 2 | 1 | N | | 12 | 1.00 | 5.61 |
| ALZ861304 | 310 | 34004030 | LIGHT MARKERRED | 97 | 10/18/99 | R008403 | 325527 | 04 | 2 | 1 | N | | 08 | 1.00 | 1.50 |
| ALZ861304 | 310 | 34004213 | GROMMET MARKER LIGHT | 97 | 10/18/99 | R008403 | 325527 | 04 | 2 | 1 | Y | | 08 | 1.00 | 1.25 |
| ALZ861304 | 310 | 42-L9727 | COOLING EXCHG, WATER PMP | 97 | 10/18/99 | R008403 | 325527 | 04 | 2 | 1 | | | 03 | 2.00 | 66.56 |
| ALZ861304 | 310 | 42001106 | CAP COOLANT | 97 | 10/18/99 | R008403 | 325527 | 04 | 2 | 1 | N | | 12 | 1.00 | 9.19 |
| ALZ861304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 10/18/99 | R008403 | 325527 | 04 | 2 | 1 | N | | PM | 3.00 | 1.59 |
| ALZ861304 | 310 | 55001023 | BAR RATCHET 35' TIEDOWN | 97 | 10/18/99 | R008403 | 325527 | 04 | 2 | 1 | N | | 46 | 2.00 | 35.64 |
| ALZ861304 | 310 | 61001147 | PAWL QR L/H RYDER EQUIP | 97 | 10/18/99 | R008403 | 325527 | 04 | 2 | 1 | N | | 12 | 1.00 | 11.50 |
| ALZ861304 | 310 | 93-L9703 | HYDRAPAC PM "B" SERVICE | 97 | 10/18/99 | R008403 | 325527 | 04 | 2 | 1 | | | 08 | 1.50 | 49.70 |
| ALZ861304 | 310 | 93001044 | FILTER OIL | 97 | 10/18/99 | R008403 | 325527 | 04 | 2 | 1 | N | | PM | 1.00 | 7.40 |
| ALZ861304 | 310 | 93001047 | FILTER FUEL | 97 | 10/18/99 | R008403 | 325527 | 04 | 2 | 1 | N | | PM | 1.00 | 2.32 |
| ALZ861304 | 310 | 45-L | PARTSEXCHG /FUEL PUMP/IN | 97 | 10/21/99 | P024357 | 325527 | 01 | 3 | 4 | | | 03 | 1.00 | 141.51 |
| ALZ861304 | 310 | 53990001 | OIL/ENGINE BULK | 17 | 10/26/99 | | 327099 | 00 | 1 | | Y | | 00 | 5.00 | 3.23 |
| ALZ861304 | 310 | 09-L7357 | BODY WELDING, USE WORK U | 73 | 10/27/99 | R019254 | 327615 | 04 | SUN | 2 | 1 | | | 04 | 1.00 | 33.29 |
| ALZ861304 | 310 | 53998006 | MISC EXP | 97 | 10/27/99 | R018890 | 327614 | 04 | 2 | 1 | | | | 1.00 | 15.00 |
| ALZ861304 | 310 | 17-L9719 | TIRE INSPECTION | 97 | 10/29/99 | R018890 | 327614 | 04 | 2 | 1 | | | 12 | .50 | 16.24 |
| ALZ861304 | 310 | 34-L9707 | LIGHTING R.I.P. | 97 | 10/29/99 | R018890 | 327614 | 04 | 2 | 1 | | | 05 | .50 | 16.24 |
| ALZ861304 | 310 | 93-L9727 | HYDRAPAC REPAIR IN PLACE | 97 | 10/29/99 | R018890 | 327614 | 04 | 2 | 1 | | | 05 | 2.00 | 66.56 |
| ALZ861304 | 310 | 46-L | AIR COMPRESSOR ONLY REPL | 97 | 08/17/99 | P013015 | 316060 | 01 | 3 | 4 | | | 03 | 1.00 | 242.00 |
| ALZ861304 | 310 | 46 | | 97 | 08/17/99 | P013015 | 316060 | 01 | 3 | 4 | | | 18 | 1.00 | 103.06 |
| ALZ861304 | 310 | 02-L9712 | BLADE,ARM,MIRRORS,FIRE,R | 97 | 08/31/99 | R070050 | 317476 | 04 | 2 | 1 | | | 01 | .50 | 16.24 |
| ALZ861304 | 310 | 09-L9704 | BODY WELDING, USE WORK U | 97 | 08/31/99 | R070050 | 317476 | 04 | 2 | 1 | | | 04 | 1.00 | 33.29 |
| ALZ861304 | 310 | 13-L9712 | BRAKE RIP: SLACKS,CHANGE | 97 | 08/31/99 | R070050 | 317476 | 04 | 2 | 1 | | | 05 | .50 | 16.24 |
| ALZ861304 | 310 | 13010395 | KIT PURGE AIR DRYER | 97 | 08/31/99 | R070050 | 317476 | 04 | 2 | 1 | N | | 18 | 1.00 | 54.39 |

```
DATE 07/24/02   TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL                              RPT-EIC4134A  PAGE  12

UNIT NO    GROUP ITEM NO   DESCRIPTION           LOC   DATE      RO NUM   METER  RS POS CLASS SITE TYPE FC/UA    QTY      COST


ALZS61304  ***   ********                        ***  01/01/50  *******  ******* **  ***   *     *      *        **   ********** **********
                                                      07/24/02           ******* **                                    ********** **********

ALZS61304  310   15010497 CHECK VALVE            97   08/31/99  R070050  317476 04   2     1            N    19     1.00       43.40
ALZS61304  310   03-L9703 CRANKING R.I.P.        97   08/31/99  R070050  317476 04   2     1                 05      .20        6.45
ALZS61304  310   65-L9703 HYD LINES, RIP OR REPLAC 97 08/31/99  R070050  317476 04   2     1                 05      .25       25.23
ALZS61304  310   65-L9724 HYD LINES, RIP OR REPLAC 97 08/31/99  R070050  317476 04   2     1                 05      .50       15.54
ALZS61304  310   65-L9703 R&I HYD CYL - MINOR RPR 97  08/31/99  R070050  317476 04   2     1                 03      .35       11.54
ALZS61304  310   46-L    RIP:GOV,AIR LINES,DRYER  97  09/13/99  P017069  319856 01   3     4                 05     1.00      127.01
ALZS61304  310   53998006 MISC EXP               97   09/15/99  R087729  320569 04   2     1                        1.00       15.00
ALZS61304  310   14002039 INSULATOR   REAR # 100 97   09/17/99  R087729  320569 04   2     1            N    44     1.00       29.41
ALZS61304  310   17-L9715 TIRE INSPECTION        97   09/17/99  R087729  320569 04   2     1                 12      .25        8.32
ALZS61304  310   53990001 OIL/ENGINE  BULK       97   09/21/99           321441 00   1     4            N    00     4.00        9.05
ALZS61304  310   53990001 OIL/ENGINE  BULK       34   09/23/99           322263 00   1                  N    00     4.00        3.13
ALZS61304  310   17                              97   09/24/99  P018986  322263 01   3     4                 41     1.00      203.55
ALZS61304  310   17-L    TIRE REPLACE , WORK UNIT 97  09/24/99  P018986  322263 01   3     4                 03     1.00       41.75
ALZS61304  310   25-L9709 TRANS R.I.P.           97   09/28/99  R096668  322814 04   2     1                 05      .50       16.54
ALZS61304  310   26011091 KNOB SHIFTERU/VALVE    97   09/28/99  R096668  322814 04   2     1            N    12     1.00       37.53
ALZS61304  310   01-L9703 A/C R.I.P.             97   08/16/99  R058731  315587 04   2     1                 05     1.25       41.30
ALZS61304  310   17-L9703 TIRE INSPECTION        97   08/16/99  R058731  315587 04   2     1                 12      .50       15.54
ALZS61304  310   55-L9703 CARGO HDL R.I.P.       97   08/16/99  R058731  315587 04   2     1                 05      .50       16.54
ALZS61304  310   61001146 PAUL QR R/H RYDER EQUIP 97  08/16/99  R058731  315587 04   2     1            N    12     1.00       11.50
ALZS61304  310   53990001 OIL/ENGINE  BULK       34   08/17/99           316129 00   1                  N    00     4.00        3.13
ALZS61304  310   02-L    CARGO HDL R.I.P.       97   06/03/99  63993    313968 PM         4                 22     1.00       66.15
ALZS61304  310   31-L9715 CHARGING EXCHG         97   07/19/99  R042891  313568 04   2     1                 03     1.00       33.23
ALZS61304  310   31001127 ALTERNATOR  33SI 135 AMP 97 07/19/99  R042891  313568 04   2     1            N    33     1.00      278.45
ALZS61304  310   01-L9724 A/C PRTS EXCHG + SIDEKIC 97 06/02/99  R022961  307318 04   2     1                 03     4.00      133.02
ALZS61304  310   01001105 A/C SWITCH             97   06/02/99  R022961  307318 04   2     1            N    12     1.00       25.01
ALZS61304  310   01001677 HOSE A/C               97   06/02/99  R022961  307318 04   2     1            N    12     1.00       55.33
ALZS61304  310   53998006 MISC EXPENSE           72   06/15/99  R032017  310142 08   2     1                        1.00       15.00
ALZS61304  310   PM-L7215 FEDERAL INSPEC         72   06/21/99  R032017  310142 08   2     1                 01      .25        6.32
ALZS61304  310   PM-L7215 PM10 - 8-PM            72   06/21/99  R032017  310142 08   2     1                 10     2.00       66.55
ALZS61304  310   13-L7215 BRAKE ADJUST           72   06/21/99  R032017  310142 08   2     1                 01      .50       16.54
ALZS61304  310   15005107 P/STEERING  FILTER     72   06/21/99  R032017  310142 08   2     1            N    01     1.00        4.53
ALZS61304  310   17-L7215 TIRE INSPECTION        72   06/21/99  R032017  310142 08   2     1                 12      .50       15.54
ALZS61304  310   34-L7215 LIGHTING EXCHG         72   06/21/99  R032017  310142 08   2     1                 03     1.40       46.53
ALZS61304  310   34-L7215 LIGHTING EXCHG         72   06/21/99  R032017  310142 08   2     1                 03     1.50       49.32
ALZS61304  310   44002052 FILTER FUEL M11 CUMMINS 72  06/21/99  R032017  310142 08   2     1            N    01     1.00        3.76
ALZS61304  310   45011033 FILTER OIL  94/ CUMMINS 72  06/21/99  R032017  310142 08   2     1            N    01     1.00       22.54
ALZS61304  310   53990001 OIL/ENGINE  BULK       72   06/21/99  R032017  310142 08   2     1            N    01     2.00        1.86
ALZS61304  310   65003063 FILTER HYDRAULIC (K22001 72 06/21/99  R032017  310142 08   2     1            N    01     1.00        2.46
ALZS61304  310   53990001 OIL/ENGINE  BULK       97   07/01/99  R029452  310142 04   2     1            N    PM     4.00        2.15
ALZS61304  310   90-L7215 HYDRAPAC PM "3 " SERVICE 97 07/01/99  R029452  310142 04   2     1                 08     1.50       49.32
ALZS61304  310   93001001 FILTER AIR  HYDRAPAC   97   07/01/99  R029452  310142 04   2     1            N    PM     1.00        3.34
ALZS61304  310   93001044 FILTER OIL             97   07/01/99  R029452  310142 04   2     1            N    PM     1.00        7.40
ALZS61304  310   93001047 FILTER FUEL            97   07/01/99  R029452  310142 04   2     1            N    PM     1.00        2.02
ALZS61304  310   01-L9709 A/C R.I.P.             97   07/03/99  R046457  310749 04   2     1                 05     1.50       49.32
ALZS61304  310   02035189 BLADE W/S/W 13" WINTER 70   05/06/99  SAFT-LN  299865 05   1                  N    12     1.00        4.50
ALZS61304  310   17-L7021 TIRE INSPECTION        70   05/06/99  SAFT-LN  299865 05   1                       12      .25        8.32
ALZS61304  310   01-L9724 A/C PRTS EXCHG + SIDEKIC 97 05/08/99  R004551  300199 04   2     1                 03     2.00       66.53
ALZS61304  310   01-L9709 A/C R.I.P.             97   05/08/99  R004551  300199 04   2     1                 05     1.00       33.23
ALZS61304  310   01001585 CONDENSOR   A/C        97   05/08/99  R004551  300199 04   2     1            N    44     1.00      176.20
ALZS61304  310   02-L9709 CAB:WIPER MOTOR,SWT,TRAN 97 05/08/99  R004551  300199 04   2     1                 03      .50       16.54
ALZS61304  310   02-L9724 CAB:WIPER MOTOR,SWT,TRAN 97 05/08/99  R004551  300199 04   2     1                 03      .75       24.96
ALZS61304  310   02004067 BUG DEFLECTOR          97   05/08/99  R004551  300199 04   2     1            N    44     1.00      103.49
```

```
DATE 07/24/02  TIME-10:57           UNIT DETAIL HISTORY LIST   TERMINAL                      RPT-EIC41244  PAGE

UNIT NO   GROUP ITEM NO  DESCRIPTION         LOC  DATE     RO NUM   METER RS POS CLASS SITE TYPE FC/UA    QTY      COST

AL2361304  ***   ********                    *** 01/01/50 ******* ******* ** ***   *    *      *    **  ********* *********
                                                 07/24/02          ******* **                            ********* *********

AL2361304  310   09-L9709 BODY PRT EXCHG      97  05/08/99 R004551  300199  04       2   1            03      1.05   41.11
AL2361304  310   55001023 BAR RATCHET 35" TIEDOWN 97 05/08/99 R004551 300199 04      2   1       N    44      1.00   17.19
AL2361304  310   55001276 SAFETY CABLEHO/RK LONG 97 05/08/99 R004551 300199 04       2   1       N    44      2.00  133.11
AL2361304  310   93-L9909 HYDRAPAC REPAIR IN PLACE 59 05/17/99 R010908 303425 04     2   1            05      2.00   66.11
AL2361304  310   53990001 OIL/ENGINE  BULK    59  05/18/99 R010908  303425  04       2   1       N    01      3.00    3.14
AL2361304  310   09-L9724 BODY PRT EXCHG      97  05/19/99 R013007  304071  04       2   1            03      1.00   36.11
AL2361304  310   45-L    ENGINE / BROKE       97  05/19/99 P005571  303425  05       2   4            12      1.00  104.11
AL2361304  310   52003013 ANTENNA    RADIO VOLVO 97 05/19/99 R013007 304071 04        2   1       N    12      1.00   36.11
AL2361304  310   34-L9724 LIGHTING EXCHG      97  05/20/99 R014001  304542  04       2   1            03       .75   24.11
AL2361304  310   24-L9712 DRV SHAFT EXCHG     97  05/21/99 R014018  304542  04       2   1            02      2.10   67.11
AL2361304  310   24001003 U-JOINT 1760FULL ROUND 97 05/21/99 R014018 304542 04       2   1       N    44      1.00   48.11
AL2361304  310   34001114 HEADLITE            97  05/21/99 R014001  304542  04       2   1       N    35      1.00    6.11
AL2361304  310   32-L    CRANKING R.I.P.      97  05/27/99 P006186  305637  01       3   4            05      1.00   79.11
AL2361304  310   32                           97  05/27/99 P006186  305637  01       3   4            33      1.00     .11
AL2361304  310   17-L7549 TIRE INSPECTION     75  04/05/99 7504059  291208 04 ALL    1   1            12       .20     .11
AL2361304  310   02-L7054 CAB:WIPER MOTOR,SWT,TRAN 70 04/19/99 P090199 295692 04     2   1            03      1.00   36.11
AL2361304  310   55-L7021 CARGO HOL R.I.P.    70  04/19/99 P090199  295692  04       2   1            05       .50   16.11
AL2361304  310   18                           97  04/30/99 P004402  297522  05       2   4            18      1.00  336.11
AL2361304  310   55001023 BAR RATCHET 35" TIEDOWN 75 03/03/99         286345 04          1       N            1.00   17.11
AL2361304  310   PH-L    PH10 - B-PM          97  03/05/99 R053975  287432  08       2   1            10       .00  200.11
AL2361304  310   PH-L    FEDERAL INSPED       97  03/05/99 R053975  287432  08       2   1            31       .00   39.11
AL2361304  310   53990006 MISC EXP            97  03/05/99 R053975  287432  08       2   1                    1.00   15.11
AL2361304  310   17-L9709 TIRE INSPECTION     97  03/06/99 R053975  287432  08       2   1            12       .40   13.11
AL2361304  310   42007021 FILTER WATER        97  03/06/99 R053975  287432  08       2   1       N    PH      1.00    6.11
AL2361304  310   44002052 FILTER FUEL M11 CUMMINS 97 03/06/99 R053975 287432 08      2   1       N    PH      1.00    3.11
AL2361304  310   45011037 FILTER OIL  CUMMINS L10 97 03/06/99 R053975 287432 08      2   1       N    PH      1.00   14.11
AL2361304  310   53990001 OIL/ENGINE  BULK    97  03/06/99 R053975  287432  08       2   1       N    PH     36.00   20.11
AL2361304  310   53990001 OIL/ENGINE  BULK    97  03/06/99 R053975  287432  08       2   1       N    PH     10.00    5.11
AL2361304  310   65003063 FILTER HYDRAULIC (K02001 97 03/06/99 R053975 287432 08     2   1       N    PH      1.00    2.11
AL2361304  310   93001001 FILTER AIR  HYDRAPAC 97  03/06/99 R053975  287432  08      2   1       N    PH      1.00    5.11
AL2361304  310   93001044 FILTER OIL          97  03/06/99 R053975  287432  08       2   1       N    PH      1.00    5.11
AL2361304  310   93001047 FILTER FUEL         97  03/06/99 R053975  287432  08       2   1       N    PH      1.00    5.11
AL2361304  310   19-L9712 AUTO LUB R.I.P.     97  03/17/99 R053975  287432  08       2   1            05      1.00   33.11
AL2361304  310   19-L9712 AUTO LUB EXCHG      97  03/17/99 R053975  287432  08       2   1            03       .55   21.11
AL2361304  310   31-L9712 CHARGING R.I.P.     97  03/17/99 R053975  287432  08       2   1            05       .50   15.11
AL2361304  310   31-L9712 CHARGING EXCHG      97  03/17/99 R053975  287432  08       2   1            03      1.00   45.11
AL2361304  310   31001137 BELT ALT            97  03/17/99 R053975  287432  08       2   1       N    44      1.00    9.11
AL2361304  310   41-L9712 AIR INTAKE R.I.P.   97  03/17/99 R053975  287432  08       2   1            05       .65   21.11
AL2361304  310   42-L9712 COOLING R.I.P.      97  03/17/99 R053975  287432  08       2   1            05      1.00   33.11
AL2361304  310   42-L9712 COOLING EXCHG, WATER PMP 97 03/17/99 R053975 287432 08     2   1            03      2.50   87.11
AL2361304  310   45-L9712 ENGINE R.I.P.       97  03/17/99 R053975  287432  08       2   1            05      1.00   37.11
AL2361304  310   93-L9712 HYDRAPAC REPAIR IN PLACE 97 03/17/99 R053975 287432 08     2   1            05      2.00   66.11
AL2361304  310   93-L9712 HYDRAPAC PM "B" SERVICE 97 03/17/99 R053975 287432 08      2   1            08      2.00   66.11
AL2361304  310   02-L9706 CAB:WIPER MOTOR,SWT,TRAN 97 03/22/99 R053975 287432 08     2   1            03       .75   24.11
AL2361304  310   02-L9715 MISC RPR: HINGES,LOCKS,N 97 03/22/99 R053975 287432 08     2   1            05       .50   13.11
AL2361304  310   02035121 NOZZLE W/S/WVOLVO   97  03/22/99 R053975  287432  08       2   1       N    12      2.00   13.11
AL2361304  310   03001211 SENDER FUEL TANK    97  03/22/99 R053975  287432  08       2   1       N    12      1.00   13.11
AL2361304  310   09-L9715 BODY WELDING, USE WORK O 97 03/22/99 R053975 287432 08     2   1            14       .75   24.11
AL2361304  310   12-L9712 BRAKES CPLT:O/BOARD W/CA 97 03/22/99 R053975 287432 08     2   1            03      2.00   16.11
AL2361304  310   15005186 FILTER P/S          97  03/22/99 R053975  287432  08       2   1       N    12      1.00    4.11
AL2361304  310   16-L9712 LEVELING VALVE ADJ & SHO 97 03/22/99 R053975 287432 08     2   1            31      2.00   13.11
AL2361304  310   18002039 SEAL WHEEL  REAR DRIVE 97 03/22/99 R053975 287432 08       2   1       N    18      1.00   13.11
```

```
DATE 07/24/02   TIME-10:57            UNIT DETAIL HISTORY LIST  TERMINAL                    RPT-EID4104A  PAGE

UNIT NO    GROUP ITEM NO   DESCRIPTION          LOC  DATE     RO NUM    METER RS POS CLASS SITE TYPE FC/UA    QTY        COST

ALZS61304  ***   ********                       *** 01/01/50 *******  ******* ** ***   *    *    *    **   **********  **********
                                                     07/24/02          ******* **                             **********  **********

ALZS61304  310   18002345 GASKET                 97  03/22/99 R053975  287432 08      2    1         N    44    2.00         4.52
ALZS61304  310   19-L9712 AUTO LUB R.I.P.        97  03/22/99 R053975  287432 08      2    1              05    1.00        33.23
ALZS61304  310   19001038 COUPLER KWIKLUBE FEMALE 97  03/22/99 R053975  287432 08      2    1         N    18    1.00        13.34
ALZS61304  310   19001045 REPAIR KIT             97  03/22/99 R053975  287432 08      2    1         N    12    1.00        33.33
ALZS61304  310   34-L9706 LIGHTING EXCHG         97  03/22/99 R053975  287432 08      2    1              03     .70        23.29
ALZS61304  310   34-L9706 LIGHTING R.I.P.        97  03/22/99 R053975  287432 08      2    1              05     .75        23.96
ALZS61304  310   34001062 RETAINER  HEADLAMP     97  03/22/99 R053975  287432 08      2    1         N    12    1.00         5.61
ALZS61304  310   34001114 HEADLITE               97  03/22/99 R053975  287432 08      2    1         N    12    2.00        18.74
ALZS61304  310   34002035 LIGHT T/SIG YELLOW     97  03/22/99 R053975  287432 08      2    1         N    12    1.00         7.35
ALZS61304  310   41001032 FILTER AIR  93 WHITE   97  03/22/99 R053975  287432 08      2    1         N    PH    1.00        31.19
ALZS61304  310   42004065 PUMP WATER 94 FORD L-10 97  03/22/99 R053975  287432 08      2    1         N    38    1.00       178.11
ALZS61304  310   42004066 SEAL WP SHFT 94 FORD L-10 97 03/22/99 R053975 287432 08     2    1         N    44    1.00        33.78
ALZS61304  310   42004081 CLAMP                  97  03/22/99 R053975  287432 08      2    1         N    12    1.00         4.50
ALZS61304  310   55-L9715 CARGO HDL R.I.P.       97  03/22/99 R053975  287432 08      2    1              05     .50        16.64
ALZS61304  310   55-L9712 CARGO HDL R.I.P.       97  03/22/99 R053975  287432 08      2    1              05     .50        16.64
ALZS61304  310   61001147 PAWL GR L/H RYDER EQUIP 97  03/22/99 R053975  287432 08      2    1         N    12    1.00        11.50
ALZS61304  310   93-L9706 HYDRAPAC REPAIR IN PLACE 97 03/22/99 R053975 287432 08      2    1              05    2.00        66.56
ALZS61304  310   93001037 BELT ALT               97  03/22/99 R053975  287432 08      2    1         N    PH    1.00         7.71
ALZS61304  310   93001062 BUTTON    OVER RIDE    97  03/22/99 R053975  287432 08      2    1         N    38    1.00         9.66
ALZS61304  310   93001091 COVER                  97  03/22/99 R053975  287432 08      2    1         N    44    1.00         6.15
ALZS61304  310   15005186 FILTER P/S             97  03/22/99 R053975  287432 08      2    1         N    PH    1.00         4.54
ALZS61304  310   45011039 FILTER OIL  CUMMINS L10 97  03/23/99 R053975 287432 08      2    1         N    PH    1.00        14.89
ALZS61304  310   53990001 OIL/ENGINE  BULK       97  03/23/99 R053975  287432 08      2    1         N    PH   36.00        29.83
ALZS61304  310   53990001 OIL/ENGINE  BULK       97  03/23/99 R053975  287432 08      2    1         N    PH   10.00         5.73
ALZS61304  310   45-L9724 ENGINE R.I.P.          97  03/26/99 R071686  288511 04      2    1              05     .25         8.32
ALZS61304  310   53990001 OIL/ENGINE  BULK       97  03/26/99 R071686  288511 04      2    1         N    18    5.00         2.87
ALZS61304  310   17-L7521 TIRE INSPECTION        75  03/29/99 7503299  289651 04 ALL  1    1              12     .20         6.66
ALZS61304  310   55001011 CHAIN 96" W/R-T-G HOOK 97  03/30/99 R073786  289476 04      2    1         N    12    1.00        13.79
ALZS61304  310   17-L7551 TIRE INSPECTION        75  04/01/99 7504019  290711 04 ALL  1    1              12     .20         6.66
ALZS61304  310   34-L7548 LIGHTING EXCHG         75  04/01/99 R076949  290267 04      2    1              03     .50        16.64
ALZS61304  310   34004029 LIGHT MARKER AMBER     75  04/01/99 R076949  290267 04      2    1         N    12    1.00         1.54
ALZS61304  310   55001015 SKID PIN               75  04/01/99 R076949  290267 04      2    1         N    90    1.00         3.65
ALZS61304  310   61001046 MILLER PIN  5/8 X 4"   75  04/01/99          290711 04           1         N            6.00        14.92
ALZS61304  310   09-L9719 BODY WELDING, USE WORK U 97 02/08/99 R030155 279904 04      2    1              04    1.50        49.73
ALZS61304  310   17-L9715 TIRE INSPECTION        97  02/08/99 R030155  279904 04      2    1              12     .50        16.64
ALZS61304  310   23-L9719 CLUTCH ADJUST          97  02/08/99 R030155  279904 04      2    1              01    1.00        33.29
ALZS61304  310   34004029 LIGHT MARKER AMBER     97  02/08/99 R030155  279904 04      2    1         N    38    1.00         1.54
ALZS61304  310   43-L9719 EXHAUST EXCHG          97  02/08/99 R030155  279904 04      2    1              03     .50        16.64
ALZS61304  310   93-L9719 HYDRAPAC REPAIR IN PLACE 97 02/08/99 R030155 279904 04      2    1              05    1.50        49.92
ALZS61304  310   17001001 TIRE NEW  RIB 14 PLY   97  02/18/99 R040986  281937 04 RRO  2    1         N    44    1.00       225.00
ALZS61304  310   PM-L9715 PM09 - A-PM            97  01/04/99 R098417  273628 04      2    1              09    1.00        33.23
ALZS61304  310   17-L9715 TIRE INSPECTION        97  01/04/99 R098417  273628 04      2    1              12     .50        16.64
ALZS61304  310   17001046 TIRE NEW RIBSTEER 16 PLY 97 01/04/99 R098417 273628 04      2    1         N    44    2.00       551.12
ALZS61304  310   32-L9715 BATTERY REPLACE ONLY   97  01/04/99 R098417  273628 04      2    1              44     .50        16.64
ALZS61304  310   55004005 FIRE EXTING 5 LB       97  01/04/99 R098417  273628 04      2    1         N    48    1.00        24.35
ALZS61304  310   53990001 OIL/ENGINE  BULK       97  01/04/99 R098417  273628 04      2    1         N    PH    4.00         2.60
ALZS61304  310   34004208 RELAY     UNIVERSAL    77  01/14/99 R014305  275587 04      2    1         N    38    1.00         3.49
ALZS61304  310   53990001 OIL/ENGINE  BULK       97  01/14/99          275325 00      1    4         N    00    4.00         3.49
ALZS61304  310   93-L7721 HYDRAPAC EXCHANGE      77  01/14/99 R014305  275587 04      2    1              03     .50        16.64
ALZS61304  310   PM-L9709 PM09 - A-PM            97  01/26/99 R022082  276718 04      2    1              09    1.00        33.23
ALZS61304  310   17-L9709 PM09 - A-PM            97  01/26/99 R022082  276718 04      2    1              10     .50        16.64
ALZS61304  310   53990001 OIL/ENGINE  BULK       97  01/26/99 R022082  276718 04      2    1              PH    8.00         5.60
```

```
DATE 07/24/02   TIME-10:57           UNIT DETAIL HISTORY LIST   TERMINAL                       RPT-EIC4134A  PAGE  15
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZ961304 | *** | ******** | | *** | 01/01/50 | ******* | ******* | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ******* | ** | | | | | | ********** | ********** |
| ALZ961304 | 310 | 55-L9703 | CARGO HDL R.I.P. | 97 | 01/26/99 | R022082 | 276718 | 04 | 2 | 1 | | | 05 | .50 | 16.64 |
| ALZ961304 | 310 | 55001023 | BAR RATCHET 35" TIEDOWN | 97 | 12/01/98 | R088553 | 265501 | 04 | 2 | 1 | N | | | 1.00 | 15.17 |
| ALZ961304 | 310 | 61001332 | MILLER PIN USE 61001046 | 97 | 12/01/98 | R088553 | 265501 | 04 | 2 | 1 | N | | | 8.00 | 21.84 |
| ALZ961304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 12/09/98 | | 267684 | 00 | 1 | 4 | N | | 00 | 4.00 | 3.43 |
| ALZ961304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 12/09/98 | | 267684 | 00 | 1 | 4 | N | | 00 | 4.00 | 6.43 |
| ALZ961304 | 310 | 17-L9719 | TIRE REPLACE , WORK UNIT | 97 | 12/10/98 | R007234 | 267851 | 04 | 2 | 1 | | | 03 | .50 | 16.64 |
| ALZ961304 | 310 | 17001073 | TIRE RECAP 295/75R22.5 | 97 | 12/10/98 | R007234 | 267851 | 04 | 2 | 1 | N | | | 2.00 | 177.00 |
| ALZ961304 | 310 | 34-L7403 | LIGHTING EXCHG | 74 | 12/22/98 | R092275 | 270571 | 04 | 2 | 1 | | | 03 | .75 | 24.96 |
| ALZ961304 | 310 | 34004009 | HARNESS STOP LIGHT | 74 | 12/22/98 | R092275 | 270571 | 04 | 2 | 1 | N | | 12 | 1.00 | .89 |
| ALZ961304 | 310 | 65005358 | EATON VALVE 3 SPOOL | 74 | 12/22/98 | R092275 | 270571 | 04 | 2 | 1 | N | | 12 | 1.00 | 339.00 |
| ALZ961304 | 310 | 32-L3618 | CRANKING R.I.P. | 36 | 12/30/98 | 36-1230 | 272345 | 04 8 | 2 | 1 | | | 05 | .75 | 24.96 |
| ALZ961304 | 310 | PM-L9712 | PM10 - B-PM | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | | | 10 | 1.50 | 49.92 |
| ALZ961304 | 310 | PM-L9712 | FEDERAL INSPEC | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | | | 31 | .50 | 16.64 |
| ALZ961304 | 310 | PM-L9703 | PM10 - B-PM | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | | | 10 | .75 | 24.96 |
| ALZ961304 | 310 | 02-L9703 | CAB:WIPER MOTOR,SWT,TRAN | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | | | 03 | .25 | 8.32 |
| ALZ961304 | 310 | 02005024 | BLADE WIPER W/S | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | N | | | 2.00 | 7.04 |
| ALZ961304 | 310 | 03-L9703 | INSTRU. R.I.P. | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | | | 05 | .50 | 16.64 |
| ALZ961304 | 310 | 15005186 | FILTER P/S | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | N | | | 1.00 | 4.53 |
| ALZ961304 | 310 | 17-L9709 | TIRE INSPECTION | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | | | 12 | .50 | 16.64 |
| ALZ961304 | 310 | 17-L9709 | TIRE SERVICE | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | | | 41 | .50 | 16.64 |
| ALZ961304 | 310 | 32001058 | BATTERY USE 32001015 | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | N | | | 3.00 | 208.00 |
| ALZ961304 | 310 | 42007021 | FILTER WATER | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | N | | | 1.00 | 3.65 |
| ALZ961304 | 310 | 44002050 | FILTER FUEL N14 CUMMINS | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | N | | | 1.00 | 3.73 |
| ALZ961304 | 310 | 45011039 | FILTER OIL CUMMINS L10 | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | N | | | 1.00 | 14.59 |
| ALZ961304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | N | | | 46.00 | 32.23 |
| ALZ961304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | N | | | 1.00 | 2.46 |
| ALZ961304 | 310 | 93001044 | FILTER OIL | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | N | | | 1.00 | 6.95 |
| ALZ961304 | 310 | 93001047 | FILTER FUEL | 97 | 11/05/98 | R071334 | 258729 | 08 | 2 | 1 | N | | | 1.00 | 6.27 |
| ALZ961304 | 310 | 65-L7046 | R&I HYD CYL + MINOR RPR | 70 | 11/10/98 | R075548 | 259172 | 04 | 2 | 1 | | | 03 | 1.50 | 49.92 |
| ALZ961304 | 310 | 65005365 | FITTING | 70 | 11/10/98 | R075548 | 259172 | 04 | 2 | 1 | N | | | 1.00 | 4.73 |
| ALZ961304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 11/14/98 | | 259972 | 00 | 1 | 4 | N | | 00 | 4.00 | 5.47 |
| ALZ961304 | 310 | 53990001 | OIL/ENGINE BULK | 36 | 11/16/98 | | 260957 | 00 | 1 | | N | | 00 | 2.00 | 1.40 |
| ALZ961304 | 310 | 09-L9703 | BODY WELDING, USE WORK U | 97 | 11/23/98 | R084109 | 262908 | 04 | 2 | 1 | | | 04 | .50 | 16.64 |
| ALZ961304 | 310 | 09-L9719 | BODY PRT EXCHG | 97 | 11/23/98 | R084109 | 262908 | 04 | 2 | 1 | | | 03 | .50 | 16.64 |
| ALZ961304 | 310 | 01-L1615 | A/C PRTS EXCHG + SIDEKIC | 16 | 10/02/98 | R048356 | 249425 | 04 | 2 | 1 | | | 03 | .25 | 8.32 |
| ALZ961304 | 310 | 01 | | 16 | 10/02/98 | R048356 | 249425 | 04 | 2 | 1 | | | | 1.00 | 13.70 |
| ALZ961304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 10/02/98 | | 249420 | 00 | 1 | 4 | N | | 00 | 4.00 | 9.45 |
| ALZ961304 | 310 | PM-L9715 | PM09 - A-PM | 97 | 09/22/98 | R040085 | 245872 | 04 | 2 | 1 | | | 09 | 1.00 | 33.29 |
| ALZ961304 | 310 | 45011002 | FILTER OIL | 97 | 09/22/98 | R040085 | 245872 | 04 | 2 | 1 | N | | | 1.00 | 6.33 |
| ALZ961304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 09/22/98 | R040085 | 245872 | 04 | 2 | 1 | N | | | 4.00 | 2.80 |
| ALZ961304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 97 | 09/22/98 | R040085 | 245872 | 04 | 2 | 1 | N | | | 1.00 | 2.46 |
| ALZ961304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 09/23/98 | | 246449 | 00 | 1 | 4 | N | | 00 | 4.00 | 5.63 |
| ALZ961304 | 310 | 01-L3621 | A/C R.I.P. | 36 | 09/25/98 | R042729 | 247290 | 04 | 2 | 1 | | | 05 | .75 | 24.96 |
| ALZ961304 | 310 | 44-L3621 | FUEL, R.I.P. | 36 | 09/25/98 | R042729 | 247290 | 04 | 2 | 1 | | | 05 | .25 | 8.32 |
| ALZ961304 | 310 | IL-L9703 | IND LABOR CLEANING -WORK | 97 | 08/04/98 | R009944 | 232994 | 04 | 2 | 1 | | | 63 | 1.00 | 33.29 |
| ALZ961304 | 310 | 01-L9709 | A/C R.I.P. | 97 | 08/04/98 | R009944 | 232994 | 04 | 2 | 1 | | | 05 | 1.50 | 49.92 |
| ALZ961304 | 310 | 17-L9709 | TIRE REPLACE , WORK UNIT | 97 | 08/04/98 | R009944 | 232994 | 04 | 2 | 1 | | | 03 | 1.00 | 33.29 |
| ALZ961304 | 310 | 34004213 | GROMMET MARKER LIGHT | 97 | 08/04/98 | R009944 | 232994 | 04 | 2 | 1 | N | | | 2.00 | .58 |
| ALZ961304 | 310 | 65004480 | BRACKET CYL 1 5/8 | 97 | 08/04/98 | R009944 | 232994 | 04 | 2 | 1 | N | | | 2.00 | 3.46 |
| ALZ961304 | 310 | 02-L9703 | CAB:WIPER MOTOR,SWT,TRAN | 97 | 08/18/98 | R015189 | 236734 | 04 | 2 | 1 | | | 03 | .50 | 16.64 |
| ALZ961304 | 310 | 02005128 | PUMP WASHER W/S 93/94 WH | 97 | 08/18/98 | R015189 | 236734 | 04 | 2 | 1 | N | | | 1.00 | 32.64 |
| ALZ961304 | 310 | 13-L9719 | BRAKES CPLT:O/BOARD W/CA | 97 | 08/18/98 | R015189 | 236734 | 04 | 2 | 1 | | | 03 | .50 | 16.64 |

```
DATE 07/24/02   TIME-10:57            UNIT DETAIL HISTORY LIST   TERMINAL                  RPT-EIC4134A  PAGE  16
------------------------------------------------------------------------------------------------------------------
UNIT NO    GROUP ITEM NO  DESCRIPTION         LOC  DATE     RO NUM    METER  RS POS CLASS SITE TYPE FC/WA   QTY      COST
------------------------------------------------------------------------------------------------------------------

ALZS61304  ***   ********                     *** 01/01/50 ******* *******  ** ***   *     *    *    **   ********** **********
                                                  07/24/02          ******* **                                ********** **********

ALZS61304  310   13-L9719 BRAKE RIP: SLACKS,CHAMBE 97 08/18/98 R015189 236734 04   2   1          05    .75     24.96
ALZS61304  310   13010497 CHECK VALVE              97 08/18/98 R015189 236734 04   2   1   N            1.00    46.75
ALZS61304  310   17-L9703 TIRE INSPECTION          97 08/18/98 R015189 236734 04   2   1          12    .50     16.64
ALZS61304  310   55-L9703 CARGO HDL EXCHG          97 08/18/98 R015189 236734 04   2   1          03    1.00    33.29
ALZS61304  310   65-L9703 HYD LINES, RIP OR REPLAC 97 06/03/98 R072014 221710 04   2   1          05    1.00    33.29
ALZS61304  310   65005065 END HOSE 1/2FHP SWIVEL   97 06/03/98 R072014 221710 04   2   1   N            1.00    2.53
ALZS61304  310   65005448 FITTING HOSE1/2X1/2 PIPE 97 06/03/98 R072014 221710 04   2   1   N            1.00    2.27
ALZS61304  310   PM-L9719 PM10 - 5-PM              97 06/04/98 R072712 225877 04   2   1          10    2.00    66.53
ALZS61304  310   PM-L9712 PM10 - 8-PM              97 06/04/98 R072712 225877 04   2   1          10    1.00    33.29
ALZS61304  310   23-L9712 CLUTCH ADJUST            97 06/04/98 R072721 225878 04   2   1          01    1.00    33.29
ALZS61304  310   34-L9712 LIGHTING EXCHG           97 06/04/98 R072721 225878 04   2   1          03    1.00    33.29
ALZS61304  310   34004210 SWITCH    MARKER LAMP    97 06/04/98 R072721 225878 04   2   1   N            1.00    28.01
ALZS61304  310   44002045 FILTER FUEL DAVCO        97 06/04/98 R072712 225877 04   2   1   N            1.00    2.94
ALZS61304  310   44004056 INJECTOR                 97 06/04/98 R072721 225878 04   2   1   N            1.00    236.91
ALZS61304  310   45-L9712 PARTSEXCHG /FUEL PUMP/IN 97 06/04/98 R072721 225878 04   2   1          03    1.50    49.92
ALZS61304  310   45-L9719 PARTSEXCHG /FUEL PUMP/IN 97 06/04/98 R072721 225878 04   2   1          03    2.00    66.53
ALZS61304  310   45-L9724 PARTSEXCHG /FUEL PUMP/IN 97 06/04/98 R072721 225878 04   2   1          03    1.50    49.92
ALZS61304  310   45-L9712 PARTSEXCHG /FUEL PUMP/IN 97 06/04/98 R072721 225878 04   2   1          03    4.50    149.76
ALZS61304  310   45011039 FILTER OIL  CUMMINS L10  97 06/04/98 R072712 225877 04   2   1   N            1.00    14.58
ALZS61304  310   55-L9715 CARGO HDL R.I.P.         97 06/04/98 R072712 225877 04   2   1          05    1.00    33.29
ALZS61304  310   55-L9712 CARGO HDL R.I.P.         97 06/04/98 R072721 225878 04   2   1          05    4.50    149.76
ALZS61304  310   65003063 FILTER HYDRAULIC (K22001 97 06/04/98 R072712 225877 04   2   1   N            1.00    3.66
ALZS61304  310   93001032 FILTER FUEL PERKINS      97 06/04/98 R072712 225877 04   2   1   N            1.00    6.15
ALZS61304  310   93001044 FILTER OIL               97 06/04/98 R072712 225877 04   2   1   N            1.00    6.95
ALZS61304  310   93001092 HANDLE T    RUBBER       97 06/04/98 R072712 225877 04   2   1   N            2.00    7.44
ALZS61304  310   55001023 BAR RATCHET 35" TIEDOWN  97 05/08/98 R059988 221710 04   2   1   N            1.00    15.29
ALZS61304  310   55001026 CHAIN 36"  W/R-T-G HOOK  97 05/08/98 R059988 221710 04   2   1   N            4.00    35.16
ALZS61304  310   55001067 HOOK T GRAB              97 05/08/98 R059988 221710 04   2   1   N            8.00    21.29
ALZS61304  310   55-L9703 CARGO HDL EXCHG          97 04/13/98 R048295 217978 04   2   1          03    .50     16.64
ALZS61304  310   61001233 PAWL QR L/H 94 S14 & QL  97 04/13/98 R048295 217978 04   2   1   N            1.00    12.18
ALZS61304  310   61001239 PAWL QR R/H 94 S14 & QL  97 04/13/98 R048295 217978 04   2   1   N            2.00    24.36
ALZS61304  310   65-L9709 HYD LINES, RIP OR REPLAC 97 04/13/98 R048255 217979 04   2   1          05    1.00    33.29
ALZS61304  310   65005352 FITTING M3706X6 REUSABLE 97 04/13/98 R048255 217979 04   2   1   N            1.00    5.73
ALZS61304  310   65005529 FITTING    USE 65005354  97 04/13/98 R048255 217979 04   2   1   N            1.00    4.00
ALZS61304  310   53990001 OIL/ENGINE  BULK         97 04/24/98         221243 00   1   4   N     00     4.00    8.47
ALZS61304  310   34-L9709 LIGHTING EXCHG           97 04/30/98 R056201 221710 04   2   1          03    .25     8.32
ALZS61304  310   34004029 LIGHT MARKERAMBER        97 04/30/98 R056201 221710 04   2   1   N            1.00    1.54
ALZS61304  310   53-L9724 LIGHTING EXCHG           97 04/30/98 R056201 221710 04   2   1          03    .25     6.32
ALZS61304  310   53990001 OIL/ENGINE  BULK         97 04/30/98 R056201 221710 04   2   1   N            4.00    2.50

                                                                                                  TOTAL COST    38451.40
```