PLAINTIFF'S
EXHIBIT
4



PLAINTIFF'S
EXHIBIT

B



PLAINTIFF'S
EXHIBIT



PLAINTIFF'S
EXHIBIT





PLAINTIFF'S
EXHIBIT
2



PLAINTIFF'S
EXHIBIT



PLAINTIFF'S EXHIBIT

SU2

## Supervisor's First Report of Injury

**NOTE:** *This report should be completed and the information reported within 24 hours of the injury.*

O.I. FILE NO. 73W0009005

| COMPANY NAME | LOC. CODE | LOCATION NAME | EMPLOYEE NAME | OCCUPATION |
|---|---|---|---|---|
| AAE | 73 | MORAINE | DAVE FERGUSON | DRIVER |

| HOME ADDRESS - STREET | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 5865 LAWRENCEBURG ROAD | HARRISON | OH | 45030 |

| HOME PHONE | SOCIAL SECURITY NUMBER | SEX | DATE OF BIRTH |
|---|---|---|---|
| 513-202-0002 | 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 | ☑ MALE  ☐ FEMALE | 9-27-47 |

| DATE OF INJURY | TIME OF INJURY | DATE INJURY REPORTED | DATE OF FIRST MEDICAL TREATMENT |
|---|---|---|---|
| 9-7-00 | ☐ AM ☐ PM 10.15 | 9-7-00 | 9-7-00 |

| LOCATION WHERE INJURY OCCURRED (CITY, & STATE) | DATE OF DEATH (IF FATAL) |
|---|---|
| MORAINE, OH  SOUTH YARD | N/A |

| HIRE DATE | EMPLOYEE/PAYROLL NUMBER | TRACTOR/TRAILER NUMBER | NUMBER OF DEPENDENTS |
|---|---|---|---|
| 1-29-85 | 63894 | G1304-71304 | 1 |

**HOW DID INJURY OCCUR?**

KNEELING ON BOTH KNEES ON HEADRACK. INSERTING HOOK IN REAR TIEDOWN. LEFT HAND WAS ON LOWER HEADRACK CABLE. CABLE BROKE. DRIVER FELL TO GROUND. LANDED ON FEET BUT BACK STRUCK RAIL ON THE WAY TO THE GROUND

**DESCRIBE INJURY:**

PAIN IN MIDDLE OF LOWER BACK.

| WITNESS NAME | PHONE NUMBER |
|---|---|
| No | |

| WITNESS ADDRESS - STREET | CITY | STATE | ZIP CODE |
|---|---|---|---|
| | | | |

| DID EMPLOYEE RECEIVE ANY MEDICAL TREATMENT | IF YES, NAME OF DOCTOR/MEDICAL FACILITY | PHONE NUMBER |
|---|---|---|
| ☑ YES  ☐ NO | KETTERING WORKERS CARE | 937-293-7770 |

| ADDRESS - STREET | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 2023 SPRINGBORO WEST | DAYTON | OH. | 45439 |

| DID EMPLOYEE MISS WORK | IF YES, DATE EMPLOYEE IS EXPECTED TO RETURN TO WORK? | LAST DAY WORKED |
|---|---|---|
| ☐ YES  ☐ NO | | |

| PRINT NAME OF INDIVIDUAL COMPLETING THIS REPORT | TITLE |
|---|---|
| MIKE PALLADINO | OPERATIONS SUPERVISOR |

| SIGNATURE | DATE | TERMINAL PHONE NUMBER |
|---|---|---|
| Mike Palladino | 9-7-00 | 800-456-7314 |

CONFIDENTIAL
USE AND DISCLOSURE
RESTRICTED BY PROTECTIVE ORDER

Ferguson v. CCI/26/3/Allied//001

Form 5.2  Rev 4/98

SE 07 00 15:18 No.001 P.39

H₂

EM2-SU

## Employee Statement of Accident/Injury
### (Workers' Compensation Claims Only)

EMPLOYEE NAME
Da. D. Ferguson

SOCIAL SECURITY NUMBER
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

DATE OF ACCIDENT/INJURY
9-7-2000

TIME OF ACCIDENT/INJURY
10:15 Am

DISTRICT/COMPANY NAME
Allied AHG

LOCATION CODE
23

DESCRIBE IN YOUR OWN WORDS, WHAT YOU WERE DOING AT THE TIME OF THE INCIDENT, AND WHAT HAPPENED.

Filling, Witon A I keep putting in
writ it's left Hand on safe thing Right on Tire
Started to get up from Kneeling Position safty
Line Broke causing me to Fell side-ways, Hit
my Back on Rail of Head Ram Wile I was Falling
safty line was Rusted INTO

WHAT PART(S) OF YOUR BODY WERE INJURED AND HOW?

(Back) a III centey of My Back
When I Hit Rail of Head Ramp
Hurts. When I move side ways
or sait, Hit Belt on Tende
Left Elbow on Mirrow

LOCATION OF INCIDENT (CITY/STATE)
S. Yard Moraine

LAST DAY WORKED (IF APPLICABLE)
9-7-0

WERE THERE ANY WITNESSES?
☐ YES   ☒ NO

WITNESS NAME

PHONE NUMBER

WITNESS ADDRESS - STREET

CITY     STATE     ZIP CODE

WEATHER
Good

SHOE TYPE
safet Soles Work Boots

GLOVES
☒ YES   ☐ NO

SAFETY GLASSES
☒ YES   ☐ NO

BUMP HAT
☐ YES   ☒ NO

BACK SUPPORT
☐ YES   ☒ NO

Employee Signature

Date
9-7-2000

Form 5.1   Rev 4/98

Ferguson v. CCI/26/3/Allied//002

CONFIDENTIAL
USE AND DISCLOSURE
RESTRICTED BY PROTECTIVE ORDER

# Injury Reconstruction Form    SU3 H3

| Employee Name: DAVID FERGUSON | Employee Social Security Number: 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 |
| --- | --- |
| | Employee Number: 63894 |

| Home Terminal: MORAINE | Job Classification: DRIVER |
| --- | --- |

| Date of Injury: 9-7-00   Date Reported: 9-7-00 | Date First Day Missed: | Actions to prevent future life reports |
| --- | --- | --- |
| Time of Injury: 10:15A | | |

**Describe how injury occurred:** KNEELING ON BOTH KNEES ON DRIVERS SIDE OF HEADRACK INSERTING HOOK IN REAR TIE DOWN. LEFT HAND WAS ON LOWER HEADRACK CABLE. CABLE BROKE. DRIVER FELL TO GROUND HE LANDED ON HIS FEET BUT STRUCK HIS BACK ON THE WAY TO THE GROUND.

| Where was the left hand? ON LOWER HEADRACK CABLE | Where was the right hand? INSERTING HOOK IN SLOT |
| --- | --- |
| Anything in hand? What? | Anything in hand? What? |
| Where was the left foot? ON THE DECK | Where was the right foot? ON THE DECK |
| Surface condition: | Surface condition: |

| Injury Location Type: YARD Terminal/Dealership etc. | Injury Location Address: SPRINGBORO PIKE MORAINE, OH. (SOUTH YARD) |
| --- | --- |
| Tractor/Trailer Number: G1304-71304 | |
| Manufacturer: DELAVAN | |

| Part of body injured: (See back page, check box) BACK | Injury Type: (See back page, check box) |
| --- | --- |
| Weather conditions: 75° SUNNY | Work being done when injured: (See back page, check box) SEATING HOOK |
| Injury due to unsafe act, describe act: NO | |
| If unsafe act, was employee re-trained? Scheduled for retraining? | If unsafe act, was employee disciplined? |
| If injury due to unsafe environment, describe environment: | ROTTED CABLE ON HEADRACK. |
| If injury was due to unsafe environment, was environment corrected. WILL BE | How was environment corrected? REPLACE CABLE |

CONFIDENTIAL
USE AND DISCLOSURE
RESTRICTED BY PROTECTIVE ORDER

Ferguson v. CCI/26/3/Allied//003

SFTY 001

9/99

Front   Middle   Back      Front   Middle   Back

HY



If injury occurred on equipment, please circle the correct choice.

| Injured on: | ①) Tractor   2) Trailer | | Outside: | Driver | Passenger   Bumper   Skid |
| | | | Inside: | (Driver) | Passenger |

| Body facing toward: | Bumper   Rig   Skid   (Away) | | Level: | (Upper)   Lower   Stacked |

| Section: | (Front)   Middle   Back | | Vehicle Condition Report prior to injury: |
| | | | Nothing documented: |
| | | | Documented VCR attached: |

Comments by Supervisor Completing Reconstruction: THERE HAS BEEN AN ON GOING PROBLEM WITH THESE CABLES BREAKING. THE MAINTENANCE DEPT. IS INSPECTING AND REPLACING AS NEEDED   THREE CABLES APPEAR NEW THE CABLE THAT FAILED WAS NOT NEW.

Supervisor Signature: _Mike Palladino_

Terminal Phone Number: 800 456 7514

Terminal Manager Signature and Review: _____

Attach copies of discipline or retraining given as a result of any unsafe acts.
Use the following codes when completing this form.

| Work Done When Injured | Work Done When Injured (Cont.) | Injury Type |
|---|---|---|
| 50 Tying Pushing ..................... ☐ | 68 Lifting Shop Parts or Equipment .. ☐ | Cut ..................................... ☐ |
| 51 Tying Pulling ..................... ☐ | 69 Welding ........................... ☐ | Pull ..................................... ☐ |
| 52 Untying Pushing Tie Down Bar .. ☐ | 70 Improper Chain Wrap ............. ☐ | Strain .................................. ☐ |
| 53 Untying Pulling Tie Down Bar ... ☐ | 71 Improper Hook Setting ............ ☐ | Sprain .................................. ☐ |
| 54 Pushing Skids ..................... ☐ | 72 Chain Caught/Release On Idler ... ☐ | Broken Bone ......................... ☐ |
| 55 Pulling Skids ...................... ☐ | 73 Reaching To Seat/Hooks .......... ☐ | Bruise .................................. ☐ |
| 56 Enter Cab ......................... ☐ | 74 Reaching To Unseat Hooks ....... ☐ | Dislocate ............................. ☐ |
| 57 Exit Cab ........................... ☐ | 75 Other (explain) ................... ☐ | Mash .................................... ☐ |
| 58 Dismount Equipment .............. ☐ | | Other (explain) ..................... ☐ |
| 59 Slip/Fall/Walking ................. ☐ | | |
| 60 Slip/Fall/Climbing ................ ☐ | | **Body Part** |
| 61 Trip Fall/Walking ................. ☐ | | Back ................................... ☐ |
| 62 Lost Balance ...................... ☐ | | Shoulder .............................. ☐ |
| 63 Step Through ...................... ☐ | | Knee ................................... ☐ |
| 64 Enter Cargo Unit/Yard Van ...... ☐ | | Hand ................................... ☐ |
| 65 Exit Cargo Unit/Yard Van ....... ☐ | | Head/Face ............................ ☐ |
| 66 Vehicle Accident .................. ☐ | | Eye ..................................... ☐ |
| 67 Tire Maintenance ................. ☐ | | Foot/Ankle ........................... ☐ |
| | | Other (explain) ..................... ☐ |

CONFIDENTIAL
USE AND DISCLOSURE
RESTRICTED BY PROTECTIVE ORDER

Ferguson v. CCI/26/3/Allied//004

#5

Name (Please Print) David Ferguson                    Injury Date: 9-7-2000

Circle the exact body parts that were injured.

EM3+SU



Buck →

CONFIDENTIAL
USE AND DISCLOSURE
RESTRICTED BY PROTECTIVE ORDER

_____          9-7-2000
        Signature                    Date

Ferguson v. CCI/26/3/Allied//005

Form 5.1b  Rev 4/98

PLAINTIFF'S
EXHIBIT
1

CONFIDENTIAL
USE AND DISCLOSURE
RESTRICTED BY PROTECTIVE ORDER

**AS** ALLIED
SYSTEMS

Date: _____

To: _____

From: _____

9-7-00   INSPECTING AND
REPLACING  AS  NEEDED PER
GORDON

WILL SPEAK TO B. WEAVER.
RICK SAID HE ONLY REPLACES WHAT
BILL TELLS HIM TO. THEY (HE)
DOES NOT INSPECT FOR PROBLEMS.

2:37P FERGUSON NOT AT KWC.

9-7-00 MUST GO TO A DOCTOR IN
THE NETWORK "BWC CERTIFIED" FOR
ALL CARE OR BILLS COULD BE DENIED.
PER RUSSELL.

*"The World's Best Car Haulers"*

Ferguson v. CCI/26/1/Allied/074

PLAINTIFF'S
EXHIBIT
J

SAFETY COMMITTEE MEETING
10-13-99
7:00AM

| | | |
|---|---|---|
| K. Quillen | J. Taylor | B. Slack |
| D. Jacquet | G. Chinn | T. Kelley |

We've had one accident and one lost time injury since our last meeting, both as a result of the same accident.

We covered Donnie Cooper's accident costs, causes, etc. While we've done very well year-to-date on accidents and injuries, this accident will prove extremely costly. We are well over $125,000.00 in costs and these costs will continue to rise.

Clotheslines will <u>not</u> be retrofitted onto trucks. We will continue to replace them as required.

The railroad has been contacted on the damaged bridge plates and pins. They should be out the week of 10/25 to inspect and replace as required.

Our snow/ice removal is in place. Same people as last year. Bill Weaver and Gary Chinn will again serve as contacts should problems arise.

Both yard vans need transmission work and will be serviced as soon as possible.

Once again, throughout all the holds, lack of railcars, yard congestions, etc., we've not expreienced a yard accident. Keep up the good work.


PLAINTIFF'S
EXHIBIT
K

Driver Safety Meeting
9-21-99 - 6:00 AM
9-24-99 - 6:00 PM


    We covered the accident and two injuries (1 lost time) that
had occurred since our last meeting.  While we are still running
under our goals, August was <u>not</u> a good month.

    There have been several accidents involving school busses
in the area.  Fortunately, none of these have involved auto-
mobile carriers; however, everyone was urged to use extreme care
as our Marion run does expose each driver to this potential problem.

    We had previously announced we would be a "test site" for
the new safety chains for the headramp.  This issue has been
placed on hold for the time.

    Everyone was in agreement that we should retain the same
company as last year for snow/ice removal.

    Yard conditions due to the GM holds have been over-crowded
to put it mildly.  "Thanks" was extended to all those involved in
avoiding yard accidents.



PLAINTIFF'S
EXHIBIT

Safety Committee Meeting
9-7-99
7:00AM

G. Chinn     J. Taylor
K. Quillen   P. Kuchar


We opened the meeting with a discussion of our accidents
and injuries Y.T.D.

We covered the injury to James Bristo, no lost time, that
occured since our last meeting.

Moraine will be a test site for the new "chain" clothesline
to be used on the headramp.  The chains will be adjustable,
and should eliminate the problems we've had due to weakened
cables.  Phil Kuchar suggested that all trucks be refitted.

Yard congestion remains  a problem here, and due to our
high volume, probably will for quite some time.

Everyone involved is to be commended for their efforts
and urged to continue the good work.  Despite the extremely
tight circumstances only one accident occured in our yard,
and this accident involved a foreign driver.

Keep up the good work!

PLAINTIFF'S
EXHIBIT
_M_

**DRIVER SAFETY MEETINGS**
5-18-99 - 6:00 AM
5-19-99 - 5:00 PM


We opened our meeting with a discussion of accidents/injuries YTD; as well as our progress towards our goals for 1999.

Next we discussed the problems Marion has noted with tie down slots. Some slots are being damaged, usually by being elongated and are noticed when they are loaded for delivery to the dealer. We discussed possible causes ranging from tieing down with hydraulics, over tightening, using only two chains, weak metal, rough roads, other drivers at fault, etc. Several drivers became somewhat upset and assured us that they were loading properly and felt they were being "dumped" on. At this point I assured them that we were only looking to find the problem, and stressed that every driver in the Moraine Terminal needed to make absolutely sure they were tieing units down properly, four chains, no hydraulics, etc., so our house would be clean and we could check on other causes.

Driver concerns expressed were:

1.   Tree limbs in and around Marion.

2.   One driver shopped truck for clothesline replacement and we were out.
     (We can get extra from Marion.)

3.   What is the policy on shocks for the trucks -- could lead to some of the
     tie down problems.

4.   Don't send us all to one area to load.

5.   Concern over recaps - drivers claim they are failing on rough roads between
     here and Marion.

Next we covered Module 1: Proper Following and Stopping Distance.

The meeting was closed thanking everyone for the excellent job on reducing accidents and injuries.


PLAINTIFF'S
EXHIBIT

### SAFETY COMMITTEE MEETING

#### APRIL 13, 1999 7:00

| TOM KELLEY | BILL BAKER | BILL WEAVER |
|---|---|---|
| BOB WINKLER | GARY CHINN | ROY THORNTON |

OPENED OUR MEETING THANKING EVERYONE FOR THEIR EFFORTS, AS WE REMAIN WELL BELOW OUR YEARLY GOALS.

MOST POTHOLES HAVE BEEN FIXED THROUGHOUT THE YARD. "CLOTHESLINES" WILL BE REPLACED AS REQUESTED.  ALL DRIVERS SHOULD CHECK THEIR'S, AND IF THE PLASTIC IS CRACKED OR THERE ARE ANY SIGNS OF RUST, HAVE THEM REPLACED.

SKIDS WILL BE REPLACED AND/OR FIXED AS REQUIRED.

BILL WEAVER IS BEGINNING TO SERVICE AIR CONDITIONING IN OUR TRUCKS.  LET THE SHOP KNOW IF YOU HAVE PROBLEMS.

GARY CHINN WAS IN MARION LAST WEEK.  UNFORTUNATELY, THE PROBLEM WITH THE LARGE STONES WILL NOT GO AWAY.  THEY ARE WELL EMBEDED IN THE GROUND AND WILL CONTINUE TO WORK THEIR WAY UP.  ALL DRIVERS NEED TO USE CAUTION WHEN LOADING/UNLOADING AT MARION.  THE OLD ADAGE "LOOK WHERE YOU STEP, STEP WHERE YOU LOOK" CERTAINLY APPLIES.

**KEEP UP THE GOOD WORK MORAINE!!**

PLAINTIFF'S
EXHIBIT

_O_

SAFETY MEETINGS


4-12-99 - 9:00 AM
4-29-99 - 6:00 PM
4-30-99 - 5:00 PM


We opened the safety meeting with a discussion of accidents/injuries YTD and a comparison to our goals for 1999.  We emphasized the need to "warm up" in relation to Steve Northup's recent injury.

Next we discussed problems/concerns expressed in our last meeting:

1.)  Skids will be repaired/replaced as required.  Please see Bill Weaver. Should you have problems, let Gary Chinn know.

2.)  Marion has been contacted about tree limbs problems.

3.)  Check your clothes lines.  If you see any problems (plastic pulling away, rusting, etc.) have them replaced.  If you are not sure, have Bill or the shop check them.

4.)  We are in the process of reinforcing the "pins" that have broken recently.

We then covered Module  3 "Proper Chain Positioning" and Module 2 "Proper Use of the Tie Down Bar".

PLAINTIFF'S
EXHIBIT
P

**SAFETY MEETINGS**

AM BOARD - 3/30 - 6:00 AM

PM BOARD - 3/31 - 5:00 PM


WE OPENED OUR MEETINGS WITH A DISCUSSION OF ACCIDENTS/ INJURIES YEAR TO DATE, AND OUR PROGRESS TOWARDS OUR 1999 GOALS.

NEXT WE WENT OVER ITEMS FROM OUR YARD AND SAFETY COMMITTEE MEETINGS:  LOAD ON DOCKS FOR  E-BAY LOADS, SPEEDING IN THE YARD, POT-HOLE REPAIR, DOUBLE PARKING, ETC.

THE FOLLOWING CONCERNS/COMMENTS WERE EXPRESSED:

1.  LARGE STONES IN MARION TEND TO BE HAZARDOUS (SEE ATTACHED MEMO).

2.  DRIVERS ARE HAVING A HARD TIME GETTING SKIDS REPAIRED (GARY CHINN WILL GET WITH SHOP).

3.  TREE LIMBS ARE GOING TO BE A PROBLEM IN MARION THIS SPRING.

4.  WHAT IS THE POLICY ON REPLACING THE "CLOTHES-LINE"?

WE THEN COVERED MODULE #2, "PROPER USE OF THE TIE DOWN BAR".

THE MEETING ENDED EXTENDING CONGRATULATIONS TO ALL THOSE INVOLVED FOR AN EXCELLENT 1ST QUARTER.

```
DHDBVD03                    VIEW DOCUMENT                Page    1 of    3
MEMO 09/07/00 15:20:21                                  Line    7 to    23
(........2.........3.........4..V.....5.........6.......7.)...8.........
```

DISTRIBUTION LIST: NORTHC, FRONTIER, MIDWEST, SOUTH, CCENTRAL, WEST, CWEST
CEAST, EAST: DISTRIBUTION LIST FOR INJURIES AND ACCIDENTS ARE NOT THE SAME.USE
    ONLY THE LIST ABOVE FOR REPORTING INJURIES.
INITIAL REPORT: ____ NEW INFORMATION ON EXISTING REPORT:_X_ CLAIM #73U0009008__
NEW INFORMATION ABOUT: _MEDICAL CONDITION. STATUS._EMPLOYEE HAS CHOSEN TO_____
RETURN TO WORK UNDER THE TRANSITIONAL RETURN TO WORK PROGRAM AS OF 10/23/00.__
 1) TERMINAL NUMBER:_73_____INJURED EMPLOYEE'S NAME: DAVE FERGUSON_____
 2) PAYROLL #:_63894_____ INJURED EMPLOYEE SS#__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_____
 3) TIME OF INJURY:_1015_____ EMPLOYEE'S JOB CLASS:_DRIVER_____
 4) DATE OF BIRTH 09/27/49 MARITAL STATUS:____ SPOUSE NAME:_____
 5) # OF DEPENDENTS:_1___ LENGTH OF EMPLOYMENT:1/29/85HOME PHONE:513-202-0002_
 6) HOME ADDRESS: 5885 LAWRENCEBURG ROAD__ HARRISON, OH. 45030_____
 7) DATE OF INJURY  09/07/00 DATE REPORTED09/07/00 DATE FIRST MISSED 09/08/00__
 8) DATE RETURNED TO WORK_/_/_ MEDICAL ONLY:_____LOST TIME INJURY :_X___
              PRECAUTIONARY ONLY:_____
 9) WAGES: RATE AT TIME OF INJURY $_____ PER HOUR _ DAY _ WEEK _ MONTH _____
PF1=Help     2=        3=        4=Main Menu  5=Cmd Line  6=Fast Path
PF7=Backward 8=Forward 9=        10=          11=         12=Quit
                                            M

```
==)
DHDBVD03                    VIEW DOCUMENT                Page    1 of    3
MEMO 09/07/00 15:20:21                                  Line    23 to    39
(........2.........3.........4..V.....5.........6.......7.)...8.........
```

 9) WAGES: RATE AT TIME OF INJURY $_____ PER HOUR __ DAY __ WEEK __ MONTH _____
10)AVERAGE WEEKLY WAGES $_____ NUMBER OF HOURS PER DAY WORKED _____
11)DAYS PER WEEK WORKED ____ NORMAL DAYS OFF: _____
12)PAID IN FULL ON DATE OF INJURY? YES __ NO ___
13A)DESCRIBE HOW INJURY OCCURRED, BE SPECIFIC. WHERE WAS EACH HAND, WHAT WAS IN
EACH HAND WHERE WAS EACH FOOT WHAT WAS THE SURFACE:_KNEELING ON BOTH KNEES ON__
THE DRIVER'S SIDE OF THE HEADRACK. INSERTING A HOOK IN THE REAR TIEDOWN. HIS___
LEFT HAND WAS ON THE LOWER HEADRACK CABLE. THE CABLE BROKE. THE DRIVER FELL TO_
THE GROUND. HE LANDED ON HIS FEET BUT STRUCK HIS BACK ON THE WAY TO THE GROUND.
_____

13B)BASED ON YOUR INVESTIGATION, WHAT WAS THE ROOT CAUSE OF THIS INJURY?
FATIGUED CABLE ON HEADRACK._____



_____

PF1=Help     2=        3=        4=Main Menu  5=Cmd Line  6=Fast Path
PF7=Backward 8=Forward 9=        10=          11=         12=Quit
                                            M

```
==)
DHDBVD03                    VIEW DOCUMENT                Page    1 of    3
MEMO 09/07/00 15:20:21                                  Line    23 to    39
(........2.........3.........4..V.....5.........6.......7.)...8.........
```

 9) WAGES: RATE AT TIME OF INJURY $_____ PER HOUR __ DAY __ WEEK __ MONTH _____
10)AVERAGE WEEKLY WAGES $_____ NUMBER OF HOURS PER DAY WORKED _____
11)DAYS PER WEEK WORKED ____ NORMAL DAYS OFF: _____
12)PAID IN FULL ON DATE OF INJURY? YES __ NO ___
13A)DESCRIBE HOW INJURY OCCURRED, BE SPECIFIC. WHERE WAS EACH HAND, WHAT WAS IN
EACH HAND WHERE WAS EACH FOOT WHAT WAS THE SURFACE:_KNEELING ON BOTH KNEES ON__
THE DRIVER'S SIDE OF THE HEADRACK. INSERTING A HOOK IN THE REAR TIEDOWN. HIS___
LEFT HAND WAS ON THE LOWER HEADRACK CABLE. THE CABLE BROKE. THE DRIVER FELL TO_
THE GROUND. HE LANDED ON HIS FEET BUT STRUCK HIS BACK ON THE WAY TO THE GROUND.
_____

13B)BASED ON YOUR INVESTIGATION, WHAT WAS THE ROOT CAUSE OF THIS INJURY?
FATIGUED CABLE ON HEADRACK._____



DEPOSITION
PAlladino R
11-21-02
Wendy Welsh

```
_____
_____
PF1=Help      2=          3=          4=Main Menu  5=Cmd Line  6=Fast Path
PF7=Backward  8=Forward   9=          10=          11=          12=Quit
                                                                          M
==>
DMDBVD03              VIEW DOCUMENT          Page    1 of   3
MEMO 09/07/00 15:20:21                       Line    39 to   55
(....,....2....,....3....,....4..V..,....5....,....6....,....7..,,)....8....,....
```

HIT PF 10 TO ADD LINES TO YOUR DESCRIPTION IF NEEDED.

14)WORK DONE WHEN INJURED:

| | | | |
|---|---|---|---|
| TYING PUSHING | __ | SLIP/FALL/WALKING __ | IMPROPER CHAIN WRAP __ |
| TYING PULLING | __ | SLIP/FALL/CLIMBING __ | IMPROPER HOOK SETTING __ |
| UNTYING PUSHING | __ | TRIP/FALL/WALKING __ | REACHING TO SET/UNSET |
| UNTYING PULLING | __ | LOST BALANCE __ | HOOKS _X_ |
| PUSHING SKIDS | __ | STEP THROUGH __ | LIFTING TIRE __ |
| PULLING SKIDS | __ | STEP OFF SKID __ | LIFTING VEHICLE PARTS __ |
| ENTER CAB | __ | ENTER CARGO UNIT __ | WELDING __ |
| EXIT CAB | __ | EXIT CARGO UNIT __ | |
| DISMOUNT RIG | __ | VEHICLE ACCIDENT __ | |

15)INJURY TYPE:

CUT ___    STRAIN _X_ BROKEN BONE ___   DISLOCATE ___ OTHER PAIN IN LOWER _
PULL ___   SPRAIN _X_ BRUISE ___        MASH ___      BACK._CONTUSION_____

```
PF1=Help      2=          3=          4=Main Menu  5=Cmd Line  6=Fast Path
PF7=Backward  8=Forward   9=          10=          11=          12=Quit
                                                                          M
==>
DMDBVD03              VIEW DOCUMENT          Page    1 of   3
MEMO 09/07/00 15:20:21                       Line    44 to   60
(....,....2....,....3....,....4..V..,....5....,....6....,....7..,,)....8....,....
```

| | | | |
|---|---|---|---|
| UNTYING PUSHING __ | TRIP/FALL/WALKING __ | REACHING TO SET/UNSET |
| UNTYING PULLING __ | LOST BALANCE __ | HOOKS _X_ |
| PUSHING SKIDS __ | STEP THROUGH __ | LIFTING TIRE __ |
| PULLING SKIDS __ | STEP OFF SKID __ | LIFTING VEHICLE PARTS __ |
| ENTER CAB __ | ENTER CARGO UNIT __ | WELDING __ |
| EXIT CAB __ | EXIT CARGO UNIT __ | |
| DISMOUNT RIG __ | VEHICLE ACCIDENT __ | |

15)INJURY TYPE:

CUT ___    STRAIN _X_ BROKEN BONE ___   DISLOCATE ___ OTHER PAIN IN LOWER_
PULL ___   SPRAIN _X_ BRUISE ___        MASH ___      BACK._CONTUSION_____

16)BODY PART INJURED:

BACK _X_ SHOULDER ___ KNEE ___  HAND ___ HEAD/FACE ___ EYE ___
FOOT ___  OTHER ___

17)INITIAL TREATMENT: OFF 3 DAYS. SEE COMPANY/FAMILY DOCTOR. ON MEDICATION.____

```
PF1=Help      2=          3=          4=Main Menu  5=Cmd Line  6=Fast Path
PF7=Backward  8=Forward   9=          10=          11=          12=Quit
                                                                          M
DMDE065I Bottom of page
==>
DMDBVD03              VIEW DOCUMENT          Page    2 of   3
MEMO 09/07/00 15:20:21                       Line    7 to   23
(....,....2....,....3....,....4..V..,....5....,....6....,....7..,,)....8....,....
```

NAME AND ADDRESS OF TREATING PHYSICIAN: _KETTERING MEDICAL CENTER._DR. PALARMO_
_____
18) PHYSICIANS PHONE NUMBER:_937-296-7259___
19)LOCATION WHERE INJURY OCCURRED EX) DEALER NAME, TERMINAL ETC.:_MORAINE, OH._
_TERMINAL (SOUTH YARD)_____
20)TRACTOR TRAILER NUMBER_61304-71304___ TRAILER MANUFACTURER_DELAVAN_____
21)INJURED ON 1TRACTOR_X_ 2TRAILER____
22)SIDE OF EQUIPMENT (OUTSIDE FRAME) DRIVER_X_ PASSENGER__ BUMPER__ SKID___

Ferguson v. CCI/26/1/Allied/038

```
24)BODY FACING TOWARD:  BUMPER ____ SKID ____ RIG ____ AWAY _X_
LEVEL ON TRACTOR TRAILER:  UPPER _X_ LOWER ____    STACKED ____
24)SECTION ON RIG  FRONT_X_ MIDDLE___ BACK___
UPPER   F  M  B           F   M   B       UPPER
        X _ _ _ _ _ _ _ _ _ _ _ _
        C _ _ _         _ _ _ _       STACKED
LOWER   O    OO          OO          LOWER
PLACE X WHERE INJURY OCCURRED: SLASHES ARE RAMPS, C IS THE CAB AND O ARE TIRES
PF1=Help       2=          3=           4=Main Menu  5=Cmd Line  6=Fast Path
PF7=Backward   8=Forward   9=          10=          11=          12=Quit
DMDE064I Top of page                                                      M
==)
 DMDBV003                VIEW DOCUMENT              Page    2 of   3
 MEMO 09/07/00 15:20:21                             Line   23 to  39
....:...1.....:....2....:....3....:....4..V.:....5....:....6....:....7....:....8....:....9
PLACE X WHERE INJURY OCCURRED: SLASHES ARE RAMPS, C IS THE CAB AND O ARE TIRES


25)VEHICLE CONDITION REPORT NOTES:__CABLE NOT NOTED._____
_____
26)CORRECTIVE ACTIONS TAKEN:_MAINTENANCE DEPT. TO INSPECT AND REPLACE AS
NEEDED. NOTICE POSTED IN DISPATCH TO ALERT DRIVERS TO INSPECT FOR DEFECTS.____
27)REPORT COMPLETED BY:__MIKE PALLADINO_____


YOU MAY NOT KNOW ALL THE INFORMATION ASKED WHEN THIS REPORT IS INITIALLY FILLED
OUT.  ANSWER WHAT YOU CAN AND THEN EDIT REPORT WITH MORE INFORMATION AS THE
RECONSTRUCTION IS COMPLETED.


DISTRIBUTION LIST WILL AUTOMATICALLY SEND A COPY TO HAUL RISK OR CANADIAN
COMPENSATION, YOUR AREA MANAGER, VICE PRESIDENT, AREA SAFETY MANAGER AND AVP OF
SAFETY.


FILL OUT ALL LINES FOR BOTH A LOST TIME OR MEDICAL INJURY.
PF1=Help       2=          3=           4=Main Menu  5=Cmd Line  6=Fast Path
PF7=Backward   8=Forward   9=          10=          11=          12=Quit
                                                                          M

==)
```

Ferguson v CCI/26/1/Allied/039

```
DATE 07/24/02   TIME-10:57          UNIT DETAIL HISTORY LIST   TERMINAL              RPT-EIC4134A  PAGE   1
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******* | | *** | 01/01/50 | ****** | ****** | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ****** | ** | | | | | | ********** | ********** |
| ALZS61304 | 310 | 65 | SERVICE CALL | 66 | 06/07/02 | 0173716 | 509096 | 01 | | 2 | 1 | | | 12 | 1.00 | 65.00 |
| ALZS61304 | 310 | 01002259 | SWITCH   HEATER | 73 | 06/15/02 | 0175465 | 510216 | 04 | | | 1 | N | | 1.00 | 6.60 |
| ALZS61304 | 310 | 03-L7330 | INSTRU. R.I.P. | 73 | 06/15/02 | 0175465 | 510216 | 04 | | 2 | 1 | | 05 | 1.75 | 58.24 |
| ALZS61304 | 310 | 17-L7330 | TIRE INSPECTION | 73 | 06/15/02 | 0175465 | 510216 | 04 | ALL | 2 | 1 | | 12 | .25 | 8.32 |
| ALZS61304 | 310 | 32002140 | SOLEHOID S&OW/O HARNESS | 73 | 06/15/02 | 0175465 | 510216 | 04 | | 2 | 1 | N | 38 | 1.00 | 31.50 |
| ALZS61304 | 310 | 32002156 | STARTER    42MT W/OC | 73 | 06/15/02 | 0175465 | 510216 | 04 | | 2 | 1 | R | 38 | 1.00 | 274.64 |
| ALZS61304 | 310 | 32-L7330 | CRANK REPLACE | 73 | 06/15/02 | 0175465 | 510216 | 04 | | 2 | 1 | | 03 | 2.00 | 66.55 |
| ALZS61304 | 310 | 34-L7351 | LIGHTING EXCHG | 73 | 06/17/02 | 0417204 | 510230 | 04 | | 2 | 1 | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 45-L | ENGINE R.I.P. | 73 | 04/24/02 | P073878 | 491031 | 10 | | 2 | 4 | | 05 | 1.00 | 605.20 |
| ALZS61304 | 310 | 45 | | 73 | 04/24/02 | P073878 | 491031 | 10 | | 2 | 4 | | 38 | 1.00 | 19.53 |
| ALZS61304 | 310 | 34-L7351 | LIGHTING EXCHG | 73 | 05/01/02 | 0159614 | 491032 | 04 | | 2 | 1 | | 03 | .25 | 8.32 |
| ALZS61304 | 310 | 34004192 | LIGHT MARKERYELLOW LEXAN | 73 | 05/02/02 | 0159614 | 491032 | 04 | | 2 | 1 | N | 38 | 1.00 | 1.06 |
| ALZS61304 | 310 | 01-L7360 | A/C R.I.P. | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | 05 | 1.00 | 33.29 |
| ALZS61304 | 310 | 02-L7366 | MISC RPR: HINGES,LOCKS,H | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | 05 | 1.00 | 33.28 |
| ALZS61304 | 310 | 02-L7360 | BLADE,ARM,MIRRORS,FIRE,R | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | 01 | .40 | 13.31 |
| ALZS61304 | 310 | 02-L7366 | CAB:WIPER MOTOR,SWT,TRAN | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | 03 | 1.00 | 33.29 |
| ALZS61304 | 310 | 03-L7360 | INSTRU. R.I.P. | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | 05 | .50 | 16.64 |
| ALZS61304 | 310 | 03001211 | SENDER FUEL TANK | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | N | 38 | 1.00 | 19.48 |
| ALZS61304 | 310 | 13-L7366 | BRAKE RIP: SLACKS,CHAMBE | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | 05 | .50 | 16.64 |
| ALZS61304 | 310 | 17-L7360 | TIRE REPLACE , WORK UNIT | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | 03 | .70 | 23.29 |
| ALZS61304 | 310 | 17-L7360 | TIRE REPLACE , WORK UNIT | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | 03 | .80 | 26.62 |
| ALZS61304 | 310 | 17-L7360 | TIRE INSPECTION | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | 12 | .50 | 16.64 |
| ALZS61304 | 310 | 17001081 | TIRE NEW RIBSTEER 16 PLY | 73 | 05/09/02 | 0162155 | 504682 | 04 | LF | 2 | 1 | N | 44 | 2.00 | 385.30 |
| ALZS61304 | 310 | 34-L7360 | LIGHTING R.I.P. | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | 05 | 2.00 | 66.56 |
| ALZS61304 | 310 | 34-L7363 | LIGHTING R.I.P. | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | 05 | .75 | 24.96 |
| ALZS61304 | 310 | 55-L7366 | CARGO HOL R.I.P. | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | | 05 | 1.00 | 33.29 |
| ALZS61304 | 310 | 61001146 | PAWL QR R/H RYDER EQUIP | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | N | 12 | 1.00 | 11.50 |
| ALZS61304 | 310 | 61001147 | PAWL QR L/H RYDER EQUIP | 73 | 05/09/02 | 0162155 | 504682 | 04 | | 2 | 1 | N | 12 | 1.00 | 11.34 |
| ALZS61304 | 310 | 09-L7360 | BODY WELDING, USE WORK U | 73 | 05/21/02 | 0165896 | 505753 | 04 | | 2 | 1 | | 04 | .50 | 16.64 |
| ALZS61304 | 310 | 17-L7360 | TIRE INSPECTION | 73 | 05/21/02 | 0165896 | 505753 | 04 | ALL | 2 | 1 | | 12 | .25 | 8.32 |
| ALZS61304 | 310 | 17-L7360 | TIRE SERVICE | 73 | 05/21/02 | 0165896 | 505753 | 04 | ALL | 2 | 1 | | 41 | .25 | 8.32 |
| ALZS61304 | 310 | 17-L7360 | TIRE REPLACE , WORK UNIT | 73 | 05/21/02 | 0165896 | 505753 | 04 | RFD | 2 | 1 | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 17-L7360 | TIRE REPLACE , WORK UNIT | 73 | 05/21/02 | 0165896 | 505753 | 04 | RRD | 2 | 1 | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 93-L7351 | HYDRAPAC REPAIR IN PLACE | 73 | 05/21/02 | 0521202 | 505762 | 04 | | 2 | 1 | | 05 | 4.05 | 134.78 |
| ALZS61304 | 310 | 02-L7548 | MISC RPR: HINGES,LOCKS,H | 75 | 05/29/02 | 0169769 | 506917 | 04 | | 2 | 1 | N | 12 | 1.00 | 5.85 |
| ALZS61304 | 310 | 02035121 | NOZZLE W/S/WVOLVO | 75 | 05/29/02 | 0169769 | 506917 | 04 | | 2 | 1 | N | 12 | 2.00 | 7.14 |
| ALZS61304 | 310 | 02035154 | BLADE W/S/W | 75 | 05/29/02 | 0169769 | 506917 | 04 | | 2 | 1 | N | 05 | 1.00 | 33.29 |
| ALZS61304 | 310 | 65-L7366 | HYD LINES, RIP OR REPLAC | 73 | 03/27/02 | 0327066 | 491020 | 04 | | 2 | 1 | | 03 | 1.20 | 39.93 |
| ALZS61304 | 310 | 65004501 | END ROD EYE | 73 | 03/27/02 | 0327066 | 491020 | 04 | | 1 | 1 | N | 12 | 1.00 | 25.30 |
| ALZS61304 | 310 | 31-L7327 | CHARGING EXCHG | 73 | 04/08/02 | 0152282 | 491031 | 04 | | 2 | 1 | | 03 | .35 | 11.64 |
| ALZS61304 | 310 | 31-L7327 | CHARGING R.I.P. | 73 | 04/08/02 | 0152282 | 491031 | 04 | | 2 | 1 | | 05 | .85 | 28.26 |
| ALZS61304 | 310 | 32-L7327 | CRANKING R.I.P. | 73 | 04/08/02 | 0152282 | 491031 | 04 | | 2 | 1 | | 03 | .80 | 26.62 |
| ALZS61304 | 310 | 32-L7327 | CRANK REPLACE | 73 | 04/08/02 | 0152282 | 491031 | 04 | | 2 | 1 | | 99 | .50 | 16.64 |
| ALZS61304 | 310 | 32-L7327 | CRANKING SYS - TERM CHAR | 73 | 04/08/02 | 0152282 | 491031 | 04 | | 2 | 1 | | 99 | 1.00 | 33.29 |
| ALZS61304 | 310 | 32-L7360 | CRANKING SYS - TERM CHAR | 73 | 04/08/02 | 0408020 | 491030 | 04 | | 2 | 1 | | 99 | 1.00 | 33.29 |
| ALZS61304 | 310 | 41-L7327 | AIR INTAKE R.I.P. | 73 | 04/08/02 | 0152282 | 491031 | 04 | | 2 | 1 | | 05 | .65 | 21.63 |
| ALZS61304 | 310 | 45-L7321 | ENGINE DIAGNOSTICS | 73 | 04/08/02 | 0152282 | 491031 | 04 | | 2 | 1 | | 19 | 1.20 | 39.93 |
| ALZS61304 | 310 | 03-L7303 | INSTRU. EXCHG | 73 | 04/15/02 | 0152282 | 491031 | 04 | | 2 | 1 | | 05 | .95 | 31.61 |
| ALZS61304 | 310 | 31-L7303 | CHARGING EXCHG | 73 | 04/16/02 | 0152282 | 491031 | 04 | | 2 | 1 | | 03 | 1.20 | 39.93 |
| ALZS61304 | 310 | 03001198 | CIRCUIT BRD HARN | 73 | 04/16/02 | 0152282 | 491031 | 04 | | 2 | 1 | N | 38 | 1.00 | 385.30 |
| ALZS61304 | 310 | 31001290 | ALTERNATOR  185A/14V | 73 | 04/16/02 | 0152282 | 491031 | 04 | | 2 | 1 | N | 38 | 1.00 | 236.06 |
| ALZS61304 | 310 | 32002140 | SOLEHOID S&OW/O HARNESS | 73 | 04/16/02 | 0152282 | 491031 | 04 | | 2 | 1 | N | 38 | 1.00 | 25.09 |

DEPOSITION

PAlladino S

1/23/03   Wendy Welsh

Ferguson v. CCI/26/2/

```
DATE 07/24/02    TIME-10:57              UNIT DETAIL HISTORY LIST  TERMINAL                    RPT-EIC4134A  PAGE   2
-----------------------------------------------------------------------------------------------------------------------
UNIT NO   GROUP ITEM NO   DESCRIPTION        LOC   DATE   RO NUM   METER RS POS CLASS SITE TYPE FC/WA    QTY      COST
-----------------------------------------------------------------------------------------------------------------------

ALZS61304  ***   *******                     *** 01/01/50 ******* ******* ** ***    *     *      *    ** ********** **********
                                                 07/24/02         ******* **                          ********** **********

ALZS61304  310   17-L    TIRE SERVICE         73 02/19/02 P073027 491020 01     3   4            41     1.00     125.00
ALZS61304  310   44-L    FUEL, R.I.P.         73 03/06/02 P073308 491020 41     3   4            05     1.00      31.00
ALZS61304  310   44-L    FUEL, R.I.P.         73 03/06/02 P073308 491020 41     3   4            05     1.00      50.00
ALZS61304  310   44-L    FUEL, R.I.P.         73 03/06/02 P073308 491020 41     3   4            05     1.00      30.00
ALZS61304  310   44      FUEL, R.I.P.         73 03/06/02 P073308 491020 41     3   4            17     1.00      35.97
ALZS61304  310   02-L    MISC RPR: HINGES,LOCKS,H 73 03/07/02 P073691 491020 05  2   4            05     1.00      22.00
ALZS61304  310   09-L    BODY WELDING. USE WORK U 73 03/07/02 P073691 491020 05 H3 2  4           04     1.00      88.00
ALZS61304  310   09-L    BODY WELDING, USE WORK U 73 03/07/02 P073691 491020 05  2   4            04     1.00      66.00
ALZS61304  310   09                           73 03/07/02 P073691 491020 05     2   4            12     1.00      39.19
ALZS61304  310   55-L7366 CARGO HDL R.I.P.    73 03/13/02 0313066 491020 04     1   1            05     1.00      33.28
ALZS61304  310   32-L    CRANKING R.I.P.      73 02/04/02 P073729 490950 01     2   4            05     1.00      31.00
ALZS61304  310   32-L    CRANKING R.I.P.      73 02/04/02 P073729 490950 01     2   4            05     1.00     145.00
ALZS61304  310   32002156 STARTER    42MT W/OC 73 02/05/02 0125142 491020 08    2   1      R     38     1.00     203.15
ALZS61304  310   02-L    CRANKING R.I.P.      73 02/10/02 65702   491020 PM         4            23     1.00      76.03
ALZS61304  310   00-L    TOWING-VENDOR        73 02/11/02 P073098 490950 01     2   4            20     1.00      31.00
ALZS61304  310   00-L    TOWING-VENDOR        73 02/11/02 P073098 490950 01     2   4            20     1.00     145.00
ALZS61304  310   55-L7303 CARGO HDL R.I.P.    73 02/18/02 0218003 491020 04     1   1            05      .50      16.64
ALZS61304  310   61001146 PAWL OR R/H RYDER EQUIP 73 02/18/02 0218003 491020 04  1   1      N    12     1.00      11.50
ALZS61304  310   PM-L    PM10 - 8-PM          73 03/01/02 P073360 491020 08     2   4            10     1.00     132.00
ALZS61304  310   PM                           73 03/01/02 P073360 491020 08     2   4            PH     1.00      94.23
ALZS61304  310   PM-L    FEDERAL INSPEC       73 03/01/02 P073360 491020 08     2   4            31     1.00      13.20
ALZS61304  310   17-L    TIRE INSPECTION      73 03/01/02 P073360 491020 08 ALL 2   4            12     1.00      13.20
ALZS61304  310   23-L    CLUTCH ADJUST        73 03/01/02 P073360 491020 08     2   4            01     1.00      35.20
ALZS61304  310   34-L    CRANK REPLACE        73 03/01/02 P073360 491020 08     2   4            03     1.00     286.00
ALZS61304  310   34-L7366 LIGHTING EXCHG      73 12/26/01 1226066 485119 04 RR  1   1            03      .50      16.64
ALZS61304  310   34-L7303 LIGHTING R.I.P.     73 12/26/01 1226003 485117 04     1   1            05      .50      16.64
ALZS61304  310   24004192 LIGHT MARKERYELLOW LEXAN 73 12/26/01 1226066 485119 04 RR 1 1     N    38     1.00       1.06
ALZS61304  310   93-L7366 HYDRAPAC REPAIR IN PLACE 73 12/26/01 1226066 485118 04  1   1           05      .70      23.30
ALZS61304  310   17-L1790 TIRE INSPECTION     17 01/11/02 0117828 487925 04     2   1            12      .50      16.64
ALZS61304  310   42-L1790 COOLING R.I.P.      17 01/11/02 0117828 487925 04     2   1            05     1.00      33.28
ALZS61304  310   46-L1790 RIP:GOV.AIR LINES,DRYER 17 01/11/02 0117828 487925 04  2   1           05     1.00      33.28
ALZS61304  310   53990001 OIL/ENGINE  BULK    73 01/24/02         488800 00     1   4      N     00     4.00       9.53
ALZS61304  310   53990001 OIL/ENGINE  BULK    73 01/25/02         489550 00     1   4      N     00     4.00      10.08
ALZS61304  310   53990001 OIL/ENGINE  BULK    73 01/28/02         489775 00     1   4      N     00     4.00       9.53
ALZS61304  310   PM-L    PM10 - 8-PM          73 01/31/02 0125142 491020 08     2   1            10      .00        .00
ALZS61304  310   PM-L    FEDERAL INSPEC       73 01/31/02 0125142 491020 08     2   1            31      .00        .00
ALZS61304  310   15005186 FILTER P/S          73 01/31/02 0125142 491020 08 ALL 2   1      N     PH     1.00       4.80
ALZS61304  310   17-L    TIRE INSPECTION      73 01/31/02 0125142 491020 08 ALL 2   1            12      .00        .00
ALZS61304  310   32-L7345 CRANKING R.I.P.     73 01/31/02 013071  491020 04     2   1            05      .50      16.64
ALZS61304  310   32-L7366 CRANKING R.I.P.     73 01/31/02 0125142 491020 08     2   1            05      .50      16.64
ALZS61304  310   32-L7345 CRANKING R.I.P.     73 01/31/02 0125142 491020 08     2   1            05      .50      16.64
ALZS61304  310   44002060 FILTER FUEL DAVCO   73 01/31/02 0125142 491020 08     2   1      N     PH     1.00       3.88
ALZS61304  310   53998006 MISC EXPENSE        73 01/31/02 0125142 491020 08                            1.00      15.00
ALZS61304  310   65003063 FILTER HYDRAULIC (KX2001 73 01/31/02 0125142 491020 08 2  1      N     PH     1.00       2.58
ALZS61304  310   93-L    HYDRAPAC PM '8 ' SERVICE 73 01/31/02 0125142 491020 08 2  1            08      .00        .00
ALZS61304  310   93001044 FILTER OIL          73 01/31/02 0125142 491020 08     2   1      N     PH     1.00      10.25
ALZS61304  310   18-L7554 WHEELS - TERM CHARGE 75 12/06/01 0106434 479015 04 RF 2   1            99      .12       3.99
ALZS61304  310   65      HYDRAULICS           75 12/08/01 0106434 479015 04     2   1            12     1.00      15.00
ALZS61304  310   46                           73 12/10/01 P073359 479646 01     2   4            41     1.00      96.00
ALZS61304  310   46-L    RIP:GOV.AIR LINES,DRYER 73 12/10/01 P073359 479646 01  2   4            05     1.00      31.00
ALZS61304  310   46-L    RIP:GOV.AIR LINES,DRYER 73 12/10/01 P073359 479646 01  2   4            05     1.00     210.00
ALZS61304  310   53990001 OIL/ENGINE  BULK    73 12/10/01         480214 00     1   4      N     00     4.00      10.49
```

*Ferguson v. CCI/26/2/*

```
DATE 07/24/02    TIME-10:57        UNIT DETAIL HISTORY LIST   TERMINAL          RPT-EIC4134A  PAGE    3
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/WA | QTY | COST |
|---------|-------|---------|-------------|-----|------|--------|-------|----|----|-------|------|------|-------|-----|------|
| ALZS61304 | *** | ******** | | *** | 01/01/50<br>07/24/02 | ******* | ******* | ** | *** | * | * | * | ** | ********** | ********** |
| ALZS61304 | 310 | 34-L7357 LIGHTING R.I.P. | | 73 | 12/20/01 | 0112459 | 484223 | 04 | ALL | 2 | 1 | | 05 | 3.00 | 99.84 |
| ALZS61304 | 310 | 55-L7369 CARGO HDL R.I.P. | | 73 | 12/21/01 | 1221013 | 484223 | 04 | H4 | 2 | 1 | | 05 | .50 | 18.64 |
| ALZS61304 | 310 | 09-L9703 BODY WELDING, USE WORK U | | 97 | 10/25/01 | 1025001 | 473110 | 04 | | 1 | 1 | | 04 | 1.00 | 33.28 |
| ALZS61304 | 310 | 31-L    CHARGING R.I.P. | | 73 | 11/01/01 | P073753 | 473425 | 01 | | 3 | 4 | | 05 | 1.00 | 31.30 |
| ALZS61304 | 310 | PM-L    FEDERAL INSPEC | | 73 | 11/02/01 | 0094547 | 473556 | 08 | | 2 | 1 | | 31 | .00 | .00 |
| ALZS61304 | 310 | PM-L    WINTERIZATION | | 73 | 11/02/01 | 0094547 | 473556 | 08 | | 2 | 1 | | 30 | .00 | .00 |
| ALZS61304 | 310 | PM-L    PM10 - 8-PM | | 73 | 11/02/01 | 0094547 | 473556 | 08 | | 2 | 1 | | 10 | .00 | .00 |
| ALZS61304 | 310 | PM-L    PM10 - 8-PM | | 73 | 11/02/01 | 0094526 | 473555 | 08 | | 2 | 1 | | 10 | .00 | .00 |
| ALZS61304 | 310 | PM-L    FEDERAL INSPEC | | 73 | 11/02/01 | 0094526 | 473555 | 08 | | 2 | 1 | | 31 | .00 | .00 |
| ALZS61304 | 310 | 13001079 DRUM FRONT  O.BORD VOLVO | | 73 | 11/02/01 | 0094547 | 473556 | 08 | ALL | 2 | 1 | N | 44 | 2.00 | 200.84 |
| ALZS61304 | 310 | 13001390 SHOE KIT     15X4 ES | | 73 | 11/02/01 | 0094547 | 473556 | 08 | ALL | 2 | 1 | N | 44 | 2.00 | 87.67 |
| ALZS61304 | 310 | 17-L    TIRE INSPECTION | | 73 | 11/02/01 | 0094526 | 473555 | 08 | | 2 | 1 | | 12 | .00 | .00 |
| ALZS61304 | 310 | 17-L    TIRE INSPECTION | | 73 | 11/02/01 | 0094547 | 473556 | 08 | | 2 | 1 | | 12 | .00 | .00 |
| ALZS61304 | 310 | 18002009 BEARING AXLEDRIVE | | 73 | 11/02/01 | 0094547 | 473556 | 08 | ALL | 2 | 1 | N | 44 | 2.00 | 28.34 |
| ALZS61304 | 310 | 32002056 STARTER 42MTU/OVERCRANK | | 73 | 11/02/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | 38 | 1.00 | 207.03 |
| ALZS61304 | 310 | 53998006 MISC EXPENSE | | 73 | 11/02/01 | 0094547 | 473556 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 53998006 MISC EXPENSE | | 73 | 11/02/01 | 0094526 | 473555 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 54001060 RELAY HORN | | 73 | 11/02/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | 38 | 1.00 | 8.68 |
| ALZS61304 | 310 | 61001046 MILLER PIN  5/8 X 4" | | 73 | 11/02/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | 01 | 10.00 | 20.40 |
| ALZS61304 | 310 | 15005186 FILTER P/S | | 73 | 11/05/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | PM | 1.00 | 4.70 |
| ALZS61304 | 310 | 41001032 FILTER AIR  93 WHITE | | 73 | 11/05/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | PM | 1.00 | 31.56 |
| ALZS61304 | 310 | 42007008 FILTER WATERNEED RELEASE | | 73 | 11/05/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | PM | 1.00 | 32.11 |
| ALZS61304 | 310 | 44002060 FILTER FUEL DAVCO | | 73 | 11/05/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | PM | 1.00 | 3.88 |
| ALZS61304 | 310 | 45011038 FILTER OIL  94/ CUMMINS | | 73 | 11/05/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | PM | 1.00 | 24.00 |
| ALZS61304 | 310 | 65003063 FILTER HYDRAULIC (K22001 | | 73 | 11/05/01 | 0094547 | 473556 | 08 | | 2 | 1 | N | PM | 1.00 | 2.58 |
| ALZS61304 | 310 | 59-L7366 CLEAN & INSPECT 5TH WHEE | | 73 | 11/09/01 | 1109066 | 473563 | 04 | | 1 | 1 | | 02 | .50 | 16.64 |
| ALZS61304 | 310 | 65-L8030 HYD LINES, RIP OR REPLAC | | 90 | 11/19/01 | 0100557 | 474202 | 04 | | 2 | 1 | | 05 | 1.00 | 33.28 |
| ALZS61304 | 310 | 65005001 CONNECT QUIKHYD FEMALE | | 80 | 11/19/01 | 0100557 | 474202 | 04 | | 2 | 1 | N | 44 | 2.00 | 23.74 |
| ALZS61304 | 310 | 65005002 CONNECT QUIKHYD MALE | | 80 | 11/19/01 | 0100557 | 474202 | 04 | | 2 | 1 | N | 44 | 2.00 | 11.32 |
| ALZS61304 | 310 | PM | | 73 | 11/20/01 | P073783 | 474650 | 08 | | 2 | 4 | | PM | 1.00 | 103.99 |
| ALZS61304 | 310 | PM-L    PM10 - 8-PM | | 73 | 11/20/01 | P073783 | 474650 | 08 | | 2 | 4 | | 10 | 1.00 | 110.00 |
| ALZS61304 | 310 | PM-L    FEDERAL INSPEC | | 73 | 11/20/01 | P073783 | 474650 | 08 | | 2 | 4 | | 31 | 1.00 | 13.20 |
| ALZS61304 | 310 | 13-L    BRAKES CPLT:O/BOARD W/CA | | 73 | 11/20/01 | P073783 | 474650 | 08 | ALL | 2 | 4 | | 03 | 1.00 | 88.00 |
| ALZS61304 | 310 | 17-L    TIRE INSPECTION | | 73 | 11/20/01 | P073783 | 474650 | 08 | ALL | 2 | 4 | | 12 | 1.00 | 13.20 |
| ALZS61304 | 310 | 32-L    CRANK REPLACE | | 73 | 11/20/01 | P073783 | 474650 | 08 | | 2 | 4 | | 03 | 1.00 | 264.00 |
| ALZS61304 | 310 | 45-L    ENGINE R.I.P. | | 73 | 11/20/01 | P073783 | 474650 | 08 | | 2 | 4 | | 05 | 1.00 | 4.40 |
| ALZS61304 | 310 | 65-L    HYD LINES, RIP OR REPLAC | | 73 | 11/20/01 | P073788 | 474650 | 24 | | 2 | 4 | | 08 | 1.00 | 13.20 |
| ALZS61304 | 310 | 93-L    HYDRAPAC PM "B " SERVICE | | 73 | 11/20/01 | P073783 | 474650 | 08 | | 2 | 4 | | 19 | 1.00 | 22.00 |
| ALZS61304 | 310 | 45-L    ENGINE DIAGNOSTICS | | 73 | 11/27/01 | P073483 | 476367 | 10 | | 3 | 4 | | 19 | 1.00 | 31.00 |
| ALZS61304 | 310 | 45-L    ENGINE DIAGNOSTICS | | 73 | 11/27/01 | P073483 | 476367 | 10 | | 3 | 4 | | 05 | 1.00 | 56.00 |
| ALZS61304 | 310 | 01-L9709 A/C R.I.P. | | 97 | 09/28/01 | 0928-01 | 462049 | 04 | B | 2 | 1 | | 05 | 1.00 | 33.28 |
| ALZS61304 | 310 | 42003184 BELT FAN    93 WHITE | | 97 | 09/28/01 | 0928-01 | 462049 | 04 | B | 1 | 1 | N | 44 | 1.00 | 6.37 |
| ALZS61304 | 310 | 17-L7366 TIRE INSPECTION | | 73 | 09/29/01 | 0929054 | 462402 | 06 | ALL | 2 | 1 | | 12 | .25 | 8.32 |
| ALZS61304 | 310 | 17-L7366 TIRE INSPECTION | | 73 | 09/29/01 | 0929051 | 462400 | 06 | ALL | 2 | 1 | | 12 | .25 | 8.32 |
| ALZS61304 | 310 | 09-L9709 BODY WELDING, USE WORK U | | 97 | 10/05/01 | 1005-01 | 464605 | 04 | A | 2 | 1 | | 04 | 2.50 | 83.20 |
| ALZS61304 | 310 | 34-L9709 LIGHTING R.I.P. | | 97 | 10/05/01 | 1005-01 | 464605 | 04 | B | 2 | 1 | | 05 | .75 | 24.96 |
| ALZS61304 | 310 | 34004210 SWITCH    MARKER LAMP | | 97 | 10/05/01 | 1005-01 | 464605 | 04 | B | 1 | 1 | N | 38 | 1.00 | 31.10 |
| ALZS61304 | 310 | 53990001 OIL/ENGINE  BULK | | 73 | 10/09/01 | | 465230 | 00 | | 1 | 4 | N | 00 | 4.00 | 9.67 |
| ALZS61304 | 310 | 02-L    LIGHTING R.I.P. | | 73 | 10/10/01 | 02887 | 466420 | PM | | 2 | 4 | | 23 | 1.00 | 88.00 |
| ALZS61304 | 310 | 53990001 OIL/ENGINE  BULK | | 73 | 10/14/01 | | 466150 | 00 | | 1 | 4 | N | 00 | 4.00 | 10.23 |
| ALZS61304 | 310 | 65-L9703 HYD LINES, RIP OR REPLAC | | 97 | 10/15/01 | 1015-01 | 466954 | 04 | A | 2 | 1 | | 05 | 1.00 | 33.28 |
| ALZS61304 | 310 | 55-L    CARGO HDL R.I.P. | | 84 | 10/19/01 | P064263 | 468700 | 04 | | 2 | 1 | | 05 | 1.00 | 27.06 |

```
DATE 07/24/02    TIME-10:57           UNIT DETAIL HISTORY LIST   TERMINAL            RPT-EIC4134A  PAGE   4
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/WA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******** | | *** | 01/01/50 | ****** | ****** | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ****** | ** | | | | | | ********** | ********** |
| ALZS61304 | 310 | 55001010 | CHAIN 72"  W/R-T-G HOOK | 64 | 10/22/01 | 64263 | 469082 | 04 | | | 1 | | N | 1.00 | 10.10 |
| ALZS61304 | 310 | 09-L9703 | BODY WELDING, USE WORK U | 97 | 09/04/01 | 0904-01 | 455327 | 04 | B | 1 | 1 | | 04 | 2.00 | 66.58 |
| ALZS61304 | 310 | 55-L9703 | CARGO HDL R.I.P. | 97 | 09/04/01 | 0904-01 | 455327 | 04 | B | 1 | 1 | | 05 | .75 | 24.76 |
| ALZS61304 | 310 | 55001262 | RATCHET ASSYLH W/36"PIPE | 97 | 09/04/01 | 0904-01 | 455327 | 04 | B | 1 | 1 | N | 10 | 1.00 | 37.87 |
| ALZS61304 | 310 | 61001147 | PAWL GR L/H RYDER EQUIP | 97 | 09/04/01 | 0904-01 | 455327 | 04 | B | 1 | 1 | N | 10 | 1.00 | 11.50 |
| ALZS61304 | 310 | PH-L | PH10 - 8-PM | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | 10 | .00 | .00 |
| ALZS61304 | 310 | PH-L | QUALITY LANE INSPECTION | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | 13 | .00 | .00 |
| ALZS61304 | 310 | PH-L | WINTERIZATION | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | 30 | .00 | .00 |
| ALZS61304 | 310 | PH-L | FEDERAL INSPEC | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | 31 | .00 | .00 |
| ALZS61304 | 310 | 15005186 | FILTER P/S | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PH | 1.00 | 4.80 |
| ALZS61304 | 310 | 17-L | TIRE INSPECTION | 73 | 09/05/01 | 0071194 | 455699 | 08 | ALL | 2 | 1 | | 12 | .00 | .00 |
| ALZS61304 | 310 | 19001037 | COUPLER KWIKLUBE HALE | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | 18 | 1.00 | 8.90 |
| ALZS61304 | 310 | 42007008 | FILTER WATERNEED RELEASE | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PH | 1.00 | 32.11 |
| ALZS61304 | 310 | 44002060 | FILTER FUEL DAVCO | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PH | 1.00 | 3.88 |
| ALZS61304 | 310 | 45011038 | FILTER OIL  94/ CUMMINS | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PH | 1.00 | 25.81 |
| ALZS61304 | 310 | 53998006 | MISC EXPENSE | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PH | 1.00 | 2.58 |
| ALZS61304 | 310 | 93-L | HYDRAPAC PM "B " SERVICE | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | | 08 | .00 | .00 |
| ALZS61304 | 310 | 93001001 | FILTER AIR  HYDRAPAC | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PH | 1.00 | 2.62 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PH | 1.00 | 10.25 |
| ALZS61304 | 310 | 93001047 | FILTER FUEL | 73 | 09/05/01 | 0071194 | 455699 | 08 | | 2 | 1 | N | PH | 1.00 | 1.86 |
| ALZS61304 | 310 | 32-L | CRANK REPLACE | 73 | 09/06/01 | P073327 | 455699 | 01 | | 2 | 4 | | 03 | 1.00 | 297.50 |
| ALZS61304 | 310 | 32 | | 73 | 09/06/01 | P073327 | 455699 | 01 | | 2 | 4 | | 38 | 1.00 | 199.51 |
| ALZS61304 | 310 | 32 | | 73 | 09/06/01 | P073327 | 455699 | 01 | | 2 | 4 | | 01 | 1.00 | 38.00 |
| ALZS61304 | 310 | PH | | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | PH | 1.00 | 79.73 |
| ALZS61304 | 310 | PH | | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 01 | 1.00 | 4.50 |
| ALZS61304 | 310 | PH-L | PH10 - 8-PM | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 10 | 1.00 | 117.50 |
| ALZS61304 | 310 | PH-L | FEDERAL INSPEC | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 31 | 1.00 | 23.50 |
| ALZS61304 | 310 | 13-L | BRAKE RIP: SLACKS,CHAMGE | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 05 | 1.00 | 70.50 |
| ALZS61304 | 310 | 17-L | TIRE INSPECTION | 73 | 09/11/01 | P073333 | 456630 | 08 | ALL | 2 | 4 | | 12 | 1.00 | 23.50 |
| ALZS61304 | 310 | 19-L | AUTO LUB EXCHG | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 03 | 1.00 | 70.50 |
| ALZS61304 | 310 | 93-L | HYDRAPAC PM "B " SERVICE | 73 | 09/11/01 | P073333 | 456630 | 08 | | 2 | 4 | | 08 | 1.00 | 58.75 |
| ALZS61304 | 310 | 09-L9703 | BODY WELDING, USE WORK U | 97 | 09/26/01 | 0926-01 | 461593 | 04 | A | 1 | 1 | | 04 | 1.00 | 33.28 |
| ALZS61304 | 310 | 17-L7366 | TIRE INSPECTION | 78 | 08/06/01 | 0806150 | 446330 | 08 | ALL | 2 | 4 | | 12 | .25 | 8.32 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 73 | 08/12/01 | | 448890 | 00 | | 1 | 4 | N | 00 | 8.00 | 20.54 |
| ALZS61304 | 310 | 09-L9703 | BODY WELDING, USE WORK U | 97 | 08/21/01 | 0821-01 | 451844 | 04 | A | 1 | 1 | | 04 | 1.00 | 33.28 |
| ALZS61304 | 310 | 09-L9709 | BODY WELDING, USE WORK U | 97 | 08/22/01 | 0822-01 | 451844 | 04 | A | 1 | 1 | | 04 | 2.00 | 66.56 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 73 | 08/27/01 | | 453475 | 00 | | 1 | 4 | N | 00 | 4.00 | 10.30 |
| ALZS61304 | 310 | 09-L9709 | BODY WELDING, USE WORK U | 97 | 08/29/01 | 0829-01 | 453944 | 04 | A | 1 | 1 | | 04 | 5.00 | 166.40 |
| ALZS61304 | 310 | 43003150 | CLAMP 2.5  SADDLE TYPE | 73 | 07/10/01 | 0710053 | 440164 | 04 | | 2 | 1 | N | 12 | 1.00 | .83 |
| ALZS61304 | 310 | 55-L7366 | CARGO HDL R.I.P. | 73 | 07/10/01 | 0710053 | 440164 | 04 | | 2 | 1 | | 05 | .50 | 16.84 |
| ALZS61304 | 310 | 65-L7366 | HYD LINES, RIP OR REPLAC | 73 | 07/10/01 | 0710053 | 440164 | 04 | | 2 | 1 | | 05 | .25 | 8.32 |
| ALZS61304 | 310 | 09-L7357 | BODY WELDING, USE WORK U | 73 | 07/12/01 | 0051644 | 440174 | 04 | | 2 | 1 | | 04 | 2.00 | 66.56 |
| ALZS61304 | 310 | 65-L7366 | R&I HYD CYL + MINOR RPR | 73 | 07/12/01 | 0712050 | 440940 | 04 | | 2 | 1 | | 03 | 1.00 | 33.28 |
| ALZS61304 | 310 | 19-L7709 | AUTO LUB R.I.P. | 77 | 07/24/01 | 0054593 | 442551 | 04 | | 2 | 1 | | 05 | 1.50 | 49.92 |
| ALZS61304 | 310 | 19005001 | SOLENOID  GREASE JOCKE | 77 | 07/24/01 | 0054593 | 442551 | 04 | | 2 | 1 | N | 12 | 1.00 | 58.37 |
| ALZS61304 | 310 | 46-L | RIP:GGV,AIR LINES,DRYER | 73 | 06/05/01 | P073340 | 432724 | 01 | | 2 | 4 | | 05 | 1.00 | 31.00 |
| ALZS61304 | 310 | 46-L | RIP:GGV,AIR LINES,DRYER | 73 | 06/05/01 | P073340 | 432724 | 01 | | 2 | 4 | | 05 | 1.00 | 177.90 |
| ALZS61304 | 310 | 46 | | 73 | 06/05/01 | P073340 | 432724 | 01 | | 2 | 4 | | 18 | 1.00 | 12.60 |
| ALZS61304 | 310 | 46 | | 73 | 06/05/01 | P073340 | 432724 | 01 | | 2 | 4 | | 01 | 1.00 | 13.34 |
| ALZS61304 | 310 | 02-L | RIP:GGV,AIR LINES,DRYER | 73 | 06/06/01 | 466233 | 433210 | PH | | | 4 | | 23 | 1.00 | 58.00 |
| ALZS61304 | 310 | 65-L9709 | HYD LINES, RIP OR REPLAC | 97 | 06/13/01 | 0613-01 | 435618 | 04 | A | 1 | 1 | | 05 | 1.50 | 49.92 |

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/WA | QTY | COST |
|---------|-------|---------|-------------|-----|------|--------|-------|----|----|-------|------|------|-------|-----|------|
| ALZS61304 | *** | ******* | | *** | 01/01/50 | ******* | ******* | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ******* | ** | | | | | | ********** | ********** |
| ALZS61304 | 310 | PM-L9703 | PM10 - 8-PM | 97 | 06/22/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 10 | 2.00 | 66.58 |
| ALZS61304 | 310 | PM-L9703 | PM10 - 8-PM | 97 | 06/22/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 10 | .50 | 16.64 |
| ALZS61304 | 310 | PM-L9703 | FEDERAL INSPEC | 97 | 06/22/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 31 | .40 | 13.31 |
| ALZS61304 | 310 | 53998006 | MISC EXPENSE | 97 | 06/22/01 | 0044453 | 437366 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 80-L9703 | WINTERIZATION | 97 | 06/22/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 20 | .70 | 23.29 |
| ALZS61304 | 310 | 93-L9703 | HYDRAPAC PM "8 " SERVICE | 97 | 06/22/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 08 | 2.00 | 66.59 |
| ALZS61304 | 310 | 02035214 | BLADES | 97 | 06/23/01 | 0044453 | 437366 | 08 | | 2 | 1 | N | 44 | 2.00 | 9.08 |
| ALZS61304 | 310 | 01-L9703 | A/C R.I.P. | 97 | 06/27/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 05 | 1.00 | 33.25 |
| ALZS61304 | 310 | 15005186 | FILTER P/S | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | PM | 1.00 | 4.57 |
| ALZS61304 | 310 | 17-L9703 | TIRE REPLACE , WORK UNIT | 97 | 06/27/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 17-L9703 | TIRE INSPECTION | 97 | 06/27/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 12 | .25 | 8.32 |
| ALZS61304 | 310 | 17001048 | TIRE NEW RIBSTEER 16 PLY | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | 44 | 2.00 | 441.76 |
| ALZS61304 | 310 | 34002191 | FLASHER | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | 38 | 1.00 | 13.68 |
| ALZS61304 | 310 | 42-L9703 | COOLING R.I.P. | 97 | 06/27/01 | 0044453 | 437366 | 08 | | 2 | 1 | | 05 | 1.00 | 33.29 |
| ALZS61304 | 310 | 42003105 | NUT PULLEY  IDLER | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | 44 | 1.00 | 5.42 |
| ALZS61304 | 310 | 42003106 | WASHER IDLERPULLEY L-10 | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | 19 | 1.00 | 1.51 |
| ALZS61304 | 310 | 42003184 | BELT FAN   93 WHITE | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | 44 | 1.00 | 6.37 |
| ALZS61304 | 310 | 42003246 | BOLT ADJ FAN | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | 12 | 1.00 | 7.37 |
| ALZS61304 | 310 | 42004022 | PULLEY     L10 IDLER | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | 44 | 1.00 | 204.90 |
| ALZS61304 | 310 | 42007023 | ADDITIVE   DCA30L | 97 | 06/27/01 | 0044453 | 437366 | 08 | | 2 | 1 | N | PM | 1.00 | 1.45 |
| ALZS61304 | 310 | 44002060 | FUEL FILTER DAVCO | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | PM | 1.00 | 3.88 |
| ALZS61304 | 310 | 45011038 | FILTER OIL  94/ CUMMINS | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | PM | 1.00 | 28.92 |
| ALZS61304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | PM | 1.00 | 2.57 |
| ALZS61304 | 310 | 93001001 | FILTER AIR  HYDRAPAC | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | PM | 1.00 | 2.62 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | PM | 1.00 | 10.25 |
| ALZS61304 | 310 | 93001047 | FILTER FUEL | 97 | 06/27/01 | 0044453 | 437366 | 08 | 8 | 2 | 1 | N | PM | 1.00 | 2.12 |
| ALZS61304 | 310 | 13-L | BRAKE ADJUST | 73 | 05/02/01 | P073362 | 421930 | 05 | | 2 | 4 | | 01 | 1.00 | 47.00 |
| ALZS61304 | 310 | 34-L | LIGHTING R.I.P. | 73 | 05/02/01 | P073362 | 421930 | 05 | | 2 | 4 | | 05 | 1.00 | 11.75 |
| ALZS61304 | 310 | 34 | | 73 | 05/02/01 | P073362 | 421930 | 05 | | 2 | 4 | | 38 | 1.00 | 1.99 |
| ALZS61304 | 310 | 65 | | 73 | 05/02/01 | P073362 | 421930 | 05 | | 2 | 4 | | 17 | 1.00 | 5.00 |
| ALZS61304 | 310 | 00-L | TOWING-VENDOR | 73 | 05/14/01 | P073653 | 425958 | 10 | ALL | 2 | 4 | | 20 | 1.00 | 262.50 |
| ALZS61304 | 310 | 45-L | ENGINE R.I.P. | 73 | 05/14/01 | P073653 | 425958 | 10 | | 2 | 4 | | 05 | 1.00 | 31.00 |
| ALZS61304 | 310 | 17-L | TIRE REPLACE , WORK UNIT | 73 | 05/22/01 | P073820 | 428426 | 05 | RRO | 2 | 4 | | 03 | 1.00 | 42.00 |
| ALZS61304 | 310 | 17-L7260 | TIRE REPLACE , WORK UNIT | 73 | 05/25/01 | 0033567 | 430576 | 04 | RRO | 2 | 1 | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 73 | 05/28/01 | | 430575 | 00 | | 1 | 4 | N | 00 | 4.00 | 10.22 |
| ALZS61304 | 310 | 00-L | TOWING-VENDOR | 73 | 05/29/01 | P073123 | 430712 | 01 | | 2 | 4 | | 20 | 1.00 | 31.00 |
| ALZS61304 | 310 | 00-L | TOWING-VENDOR | 73 | 05/29/01 | P073123 | 430712 | 01 | | 2 | 4 | | 20 | 1.00 | 125.00 |
| ALZS61304 | 310 | 32-L7715 | CRANKING R.I.P. | 77 | 05/29/01 | 0033467 | 430840 | 04 | | 2 | 1 | | 05 | 1.00 | 33.28 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 73 | 06/01/01 | | 431790 | 00 | | 1 | 4 | N | 00 | 4.00 | 10.27 |
| ALZS61304 | 310 | 16002139 | SPRING ASSY 2 LEAF | 73 | 03/23/01 | R013219 | 416247 | 04 | LFO | 2 | 1 | N | 12 | 1.00 | 278.97 |
| ALZS61304 | 310 | 32002064 | SOLENOID S&ORELAY W/WIRE | 73 | 03/23/01 | R013219 | 416247 | 04 | | 2 | 1 | N | 38 | 1.00 | 24.76 |
| ALZS61304 | 310 | 17-L3417 | TIRE REPLACE , WORK UNIT | 34 | 04/06/01 | R012263 | 415883 | 04 | RRI | 2 | 1 | | 03 | 1.82 | 53.91 |
| ALZS61304 | 310 | 17-L3417 | TIRE SERVICE | 34 | 04/06/01 | R012263 | 415883 | 04 | | 2 | 1 | | 41 | .00 | .00 |
| ALZS61304 | 310 | 17001173 | TIRE NEW DR GG72 30/32 | 34 | 04/06/01 | R012263 | 415883 | 04 | ALL | 2 | 1 | N | 44 | 4.00 | 936.04 |
| ALZS61304 | 310 | 02-L | TIRE SERVICE | 73 | 04/07/01 | 89350 | 415860 | PM | | | 4 | | 23 | 1.00 | 68.16 |
| ALZS61304 | 310 | 16 | | 73 | 04/09/01 | P073337 | 416246 | 05 | | 2 | 4 | | | 1.00 | 53.79 |
| ALZS61304 | 310 | 16-L | EXCH SPRING/HANGGERS/SWA | 73 | 04/09/01 | P073337 | 416246 | 05 | LFO | 2 | 4 | | 03 | 1.00 | 199.75 |
| ALZS61304 | 310 | 19-L | AUTO LUB R.I.P. | 73 | 04/09/01 | P073337 | 416246 | 05 | | 2 | 4 | | 05 | 1.00 | 117.50 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 73 | 04/09/01 | P073337 | 416246 | 05 | | 2 | 4 | | 05 | 1.00 | 23.50 |
| ALZS61304 | 310 | 59-L | DROP AND HOOK | 73 | 04/09/01 | P073337 | 416246 | 05 | | 2 | 4 | | 51 | 1.00 | .00 |
| ALZS61304 | 310 | 65-L | HYD LINES, RIP OR REPLAC | 73 | 04/09/01 | P073338 | 416248 | 04 | | 2 | 4 | | 05 | 1.00 | 47.00 |
| ALZS61304 | 310 | PM-L | PM10 - 8-PM | 73 | 04/16/01 | R015589 | 419560 | 08 | | 2 | 1 | | 10 | .00 | .00 |

```
DATE 07/24/02   TIME-10:57            UNIT DETAIL HISTORY LIST   TERMINAL              RPT-EIC4134A  PAGE   8
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******** | | *** | 01/01/50 | ******* | ******* | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ******* | ** | | | | | | ********** | ********** |
| ALZS61304 | 310 | PM-L | FEDERAL INSPEC | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | | 31 | .00 | .00 |
| ALZS61304 | 310 | 15005196 | FILTER P/S | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | N | PM | 1.00 | 4.73 |
| ALZS61304 | 310 | 16006035 | SHOCK | 73 | 04/16/01 | R015589 | 418560 | 08 | ALL | 2 | 1 | N | 44 | 4.00 | 105.52 |
| ALZS61304 | 310 | 17-L | TIRE INSPECTION | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | | 12 | .00 | .00 |
| ALZS61304 | 310 | 18001032 | SEAL FRONT  5 STAR GOLD | 73 | 04/16/01 | R015589 | 418560 | 08 | RFI | 2 | 1 | N | 18 | 1.00 | 22.89 |
| ALZS61304 | 310 | 22004022 | FILTER DIFF OIL | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | N | PM | 1.00 | 2.17 |
| ALZS61304 | 310 | 42007008 | FILTER WATERNEED RELEASE | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | N | PM | 1.00 | 32.05 |
| ALZS61304 | 310 | 44002060 | FUEL FILTER DAVCO | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | N | PM | 1.00 | 3.89 |
| ALZS61304 | 310 | 45011038 | FILTER OIL  94/ CUMMINS | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | N | PM | 1.00 | 28.92 |
| ALZS61304 | 310 | 53998006 | MISC EXPENSE | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | N | PM | 1.00 | 2.55 |
| ALZS61304 | 310 | 93-L | HYDRAPAC PM "B " SERVICE | 73 | 04/16/01 | R015589 | 418560 | 08 | | 2 | 1 | | 08 | .00 | .00 |
| ALZS61304 | 310 | 17-L7369 | TIRE INSPECTION | 73 | 04/17/01 | 0417003 | 418561 | 06 | ALL | 2 | 1 | | 12 | .25 | 8.32 |
| ALZS61304 | 310 | 18001032 | SEAL FRONT  5 STAR GOLD | 73 | 04/17/01 | R015589 | 418560 | 08 | ALL | 2 | 1 | N | 44 | 1.00- | 22.89- |
| ALZS61304 | 310 | 19005001 | SOLENOID   GREASE JOCKE | 73 | 04/17/01 | R015589 | 418560 | 08 | | 2 | 1 | N | 33 | 1.00 | 68.37 |
| ALZS61304 | 310 | 13001050 | KIT ROLLER  15X4 SHOE | 73 | 04/18/01 | R015589 | 418560 | 08 | ALL | 2 | 1 | N | 44 | 1.00 | 11.44 |
| ALZS61304 | 310 | 13001390 | SHOE KIT    15X4 ES | 73 | 04/18/01 | R015589 | 418560 | 08 | ALL | 2 | 1 | N | 44 | 2.00 | 43.64 |
| ALZS61304 | 310 | 18001032 | SEAL FRONT  5 STAR GOLD | 73 | 04/18/01 | R015589 | 418560 | 08 | ALL | 2 | 1 | N | 18 | 1.00 | 23.72 |
| ALZS61304 | 310 | PM-L | FEDERAL INSPEC | 73 | 04/20/01 | P073577 | 419150 | 08 | | 2 | 4 | | 31 | 1.00 | 25.00 |
| ALZS61304 | 310 | PM-L | PM10 - B-PM | 73 | 04/20/01 | P073577 | 419150 | 08 | | 2 | 4 | | 10 | 1.00 | 150.00 |
| ALZS61304 | 310 | 09-L | BODY WELDING, USE WORK U | 73 | 04/20/01 | P073577 | 419150 | 08 | ALL | 2 | 4 | | 04 | 1.00 | 100.00 |
| ALZS61304 | 310 | 13-L | BRAKES CPLT:O/BOARD W/CA | 73 | 04/20/01 | P073577 | 419150 | 08 | FWD | 2 | 4 | | 03 | 1.00 | 75.00 |
| ALZS61304 | 310 | 16-L | EXCH SPRING/HANGGERS/SWA | 73 | 04/20/01 | P073577 | 419150 | 08 | ALL | 2 | 4 | | 03 | 1.00 | 100.00 |
| ALZS61304 | 310 | 16-L | RIP ARM BUSHINGS/AXPADS/ | 73 | 04/20/01 | P073577 | 419150 | 08 | ALL | 2 | 4 | | 05 | 1.00 | 75.00 |
| ALZS61304 | 310 | 17-L | TIRE INSPECTION | 73 | 04/20/01 | P073577 | 419150 | 08 | ALL | 2 | 4 | | 12 | 1.00 | 25.00 |
| ALZS61304 | 310 | 19-L | AUTO LUB R.I.P. | 73 | 04/20/01 | P073577 | 419150 | 08 | | 2 | 4 | | 05 | 1.00 | 75.00 |
| ALZS61304 | 310 | 34-L | LIGHTING R.I.P. | 73 | 04/20/01 | P073577 | 419150 | 08 | ALL | 2 | 4 | | 05 | 1.00 | 50.00 |
| ALZS61304 | 310 | 13001050 | KIT ROLLER  15X4 SHOE | 73 | 04/23/01 | R018762 | 419989 | 41 | FWD | 2 | 1 | N | 12 | 1.00 | 11.44 |
| ALZS61304 | 310 | 13001390 | SHOE KIT    15X4 ES | 73 | 04/23/01 | R018762 | 419989 | 41 | FWD | 2 | 1 | N | 44 | 2.00 | 43.64 |
| ALZS61304 | 310 | 02-L | LIGHTING R.I.P. | 73 | 03/03/01 | 89210 | 405565 | PM | | | 4 | | 23 | 1.00 | 88.16 |
| ALZS61304 | 310 | 17-L6616 | TIRE INSPECTION | 66 | 03/19/01 | R002703 | 409604 | 04 | | 2 | 1 | | 12 | 1.50 | 49.92 |
| ALZS61304 | 310 | 34-L6616 | LIGHTING R.I.P. | 73 | 03/19/01 | R002703 | 409604 | 04 | | 2 | 1 | | 05 | 2.50 | 83.20 |
| ALZS61304 | 310 | 46-L7227 | RIP:GOV,AIR LINES,DRYER | 72 | 03/22/01 | R005204 | 411415 | 04 | F | 2 | 1 | | 05 | .02 | .66 |
| ALZS61304 | 310 | 16002139 | SPRING ASSY 2 LEAF | 73 | 03/23/01 | R005948 | 411164 | 04 | LFI | 2 | 1 | N | 12 | 1.00 | 181.35 |
| ALZS61304 | 310 | 32002064 | SOLENOID SSORELAY W/WIRE | 73 | 03/23/01 | R005948 | 411164 | 04 | | 2 | 1 | N | 38 | 1.00 | 24.76 |
| ALZS61304 | 310 | 55-L7369 | CARGO HDL EXCHG | 73 | 01/18/01 | 0118009 | 399867 | 04 | HDR | 2 | 1 | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 55001027 | CHAIN 60"  W/R-T-G HOOK | 73 | 01/18/01 | 0118009 | 399867 | 04 | HDR | 2 | 1 | N | 35 | 2.00 | 18.54 |
| ALZS61304 | 310 | 17-L7360 | TIRE INSPECTION | 73 | 01/29/01 | 0129004 | 399615 | 06 | ALL | 2 | 1 | | 12 | .50 | 16.64 |
| ALZS61304 | 310 | PM | | 73 | 01/09/01 | P073584 | 398676 | 08 | | 2 | 4 | | PM | 1.00 | 92.90 |
| ALZS61304 | 310 | PM-L | PM10 - B-PM | 73 | 01/09/01 | P073584 | 398676 | 08 | ALL | 2 | 4 | | 10 | 1.00 | 122.00 |
| ALZS61304 | 310 | PM | | 73 | 01/09/01 | P073584 | 398676 | 08 | | 2 | 4 | | 01 | 1.00 | 25.53 |
| ALZS61304 | 310 | 09-L | BODY WELDING, USE WORK U | 73 | 01/09/01 | P073584 | 398676 | 08 | | 2 | 4 | | 04 | 1.00 | 17.80 |
| ALZS61304 | 310 | 16-L | RIP ARM BUSHINGS/AXPADS/ | 73 | 01/09/01 | P073584 | 398676 | 08 | R/R | 2 | 4 | | 05 | 1.00 | 149.60 |
| ALZS61304 | 310 | 16 | | 73 | 01/09/01 | P073584 | 398676 | 08 | | 2 | 4 | | 05 | 1.00 | 6.99 |
| ALZS61304 | 310 | 93-L | HYDRAPAC PM "B " SERVICE | 73 | 01/09/01 | P073584 | 398676 | 08 | | 2 | 4 | | 08 | 1.00 | 26.49 |
| ALZS61304 | 310 | 17-L7369 | TIRE INSPECTION | 73 | 01/10/01 | 0110034 | 398676 | 06 | ALL | 2 | 1 | | 12 | .50 | 16.64 |
| ALZS61304 | 310 | 00-L | TOWING-VENDOR | 73 | 12/08/00 | P073340 | 394660 | 41 | | 2 | 4 | | 20 | 1.00 | 31.00 |
| ALZS61304 | 310 | 00-L | TOWING-VENDOR | 73 | 12/08/00 | P073340 | 394660 | 41 | | 2 | 4 | | 20 | 1.00 | 150.00 |
| ALZS61304 | 310 | 53990004 | OIL/ENGINE  BULK | 73 | 12/19/00 | | 397941 | 00 | | 1 | 4 | N | 00 | 4.00 | 8.58 |
| ALZS61304 | 310 | PM-L | PM10 - B-PM | 73 | 12/22/00 | R066894 | 398642 | 08 | | 2 | 1 | | 10 | .00 | .00 |
| ALZS61304 | 310 | PM-L | FEDERAL INSPEC | 73 | 12/22/00 | R066894 | 398642 | 08 | | 2 | 1 | | 31 | .00 | .00 |
| ALZS61304 | 310 | 17-L | TIRE INSPECTION | 73 | 12/22/00 | R066894 | 398642 | 08 | ALL | 2 | 1 | | 12 | .00 | .00 |

```
DATE 07/24/02    TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL                    RPT-EIC4134A  PAGE
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER RS POS CLASS SITE TYPE FC/WA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******** | | *** | 01/01/50 | ******* ******* ** *** | * * * ** | ********* | ********* |
| | | | | | 07/24/02 | ******* ** | | | |
| ALZS61304 | 310 | 42007008 | FILTER WATERNEED RELEASE | 73 | 12/22/00 | R066894 | 398642 08 | 2  1   N   PM | 1.00 | 31.64 |
| ALZS61304 | 310 | 44002060 | FUEL FILTER DAVCO | 73 | 12/22/00 | R066894 | 398642 08 | 2  1   N   PM | 1.00 | 3.55 |
| ALZS61304 | 310 | 45011038 | FILTER OIL  94/ CUMMINS | 73 | 12/22/00 | R066894 | 398642 08 | 2  1   N   PM | 1.00 | 28.72 |
| ALZS61304 | 310 | 53998006 | MISC EXPENSE | 73 | 12/22/00 | R066894 | 398642 08 | 2  1   N | 1.00 | 15.00 |
| ALZS61304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 73 | 12/22/00 | R066894 | 398642 08 | 2  1   N   PM | 1.00 | 2.54 |
| ALZS61304 | 310 | 93-L | HYDRAPAC PM "B " SERVICE | 73 | 12/22/00 | R066894 | 398642 08 | 2  1       08 | .00 | .00 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 73 | 12/22/00 | R066894 | 398642 08 | 2  1   N   PM | 1.00 | 9.41 |
| ALZS61304 | 310 | 93001047 | FILTER FUEL | 73 | 12/22/00 | R066894 | 398642 08 | 2  1   N   PM | 1.00 | 2.62 |
| ALZS61304 | 310 | 16006035 | SHOCK | 73 | 12/29/00 | R066894 | 398642 08 ALL | 2  1   N   44 | 3.00 | 79.24 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 73 | 11/13/00 | | 390445 00 | 1  4   N   00 | 4.00 | 9.11 |
| ALZS61304 | 310 | 31-L7360 | CHARGING SYS - TERM CHAR | 73 | 11/15/00 | R048740 | 391193 04 ALT | 2  1       99 | .50 | 16.84 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 73 | 11/15/00 | R048740 | 391193 04 | 2  1   N   PM | 1.00 | 9.41 |
| ALZS61304 | 310 | 93001047 | FILTER FUEL | 73 | 11/15/00 | R048740 | 391193 04 | 2  1   N   PM | 1.00 | 2.62 |
| ALZS61304 | 310 | 93-L7360 | HYDRAPAC PM "B " SERVICE | 73 | 11/15/00 | R048740 | 391193 04 HOP | 2  1       08 | 1.00 | 33.23 |
| ALZS61304 | 310 | 17-L7257 | TIRE INSPECTION | 73 | 11/18/00 | 1118031 | 391193 06 ALL | 2  1       12 | .50 | 16.84 |
| ALZS61304 | 310 | 31-L7303 | CHARGING EXCHG | 73 | 11/29/00 | 1129011 | 391948 04 | 2  1       03 | .50 | 16.84 |
| ALZS61304 | 310 | 17-L7360 | TIRE INSPECTION | 73 | 10/09/00 | R029949 | 383849 04 ALL | 2  1       12 | .25 | 8.22 |
| ALZS61304 | 310 | 34002129 | FLASHER | 73 | 10/09/00 | R029949 | 383849 04 | 2  1   N   38 | 1.00 | 11.15 |
| ALZS61304 | 310 | 93-L7360 | HYDRAPAC REPAIR IN PLACE | 73 | 10/09/00 | R029949 | 383849 04 | 2  1       05 | .20 | 6.65 |
| ALZS61304 | 310 | 93-L7360 | HYDRAPAC REPAIR IN PLACE | 73 | 10/09/00 | R029949 | 383849 04 | 2  1       05 | .30 | 9.95 |
| ALZS61304 | 310 | 65 | | 73 | 10/17/00 | P073421 | 385328 05 | 2  4       41 | 1.00 | 30.50 |
| ALZS61304 | 310 | 65-L | HYD LINES, RIP OR REPLAC | 73 | 10/17/00 | P073421 | 385328 05 | 2  4       05 | 1.00 | 31.00 |
| ALZS61304 | 310 | 65-L | HYD LINES, RIP OR REPLAC | 73 | 10/17/00 | P073421 | 385328 05 | 2  4       05 | 1.00 | 120.00 |
| ALZS61304 | 310 | 65-L | HYD LINES, RIP OR REPLAC | 73 | 10/17/00 | P073421 | 385328 05 | 2  4       05 | 1.00 | 120.00 |
| ALZS61304 | 310 | 65-L | HYD LINES, RIP OR REPLAC | 73 | 10/17/00 | P073421 | 385328 05 | 2  4       05 | 1.00 | 120.00 |
| ALZS61304 | 310 | 65-L | HYD LINES, RIP OR REPLAC | 73 | 10/17/00 | P073421 | 385328 05 | 2  4       01 | 1.00 | 2.00 |
| ALZS61304 | 310 | 65 | | 73 | 10/17/00 | P073421 | 385328 05 | 2  4       41 | 1.00 | 30.50 |
| ALZS61304 | 310 | 65 | | 73 | 10/17/00 | P073421 | 385328 05 | 2  4       01 | 1.00 | 2.00 |
| ALZS61304 | 310 | 65 | | 73 | 10/17/00 | P073421 | 385328 05 | 2  4       41 | 1.00 | 30.50 |
| ALZS61304 | 310 | 65 | | 73 | 10/17/00 | P073421 | 385328 05 | 2  4       01 | 1.00 | 2.00 |
| ALZS61304 | 310 | 65 | | 73 | 10/17/00 | P073421 | 385328 05 | 2  4       01 | 1.00 | 305.80 |
| ALZS61304 | 310 | 65 | | 73 | 10/17/00 | P073421 | 385328 05 | 2  4       05 | 1.00 | 33.23 |
| ALZS61304 | 310 | 65-L7303 | HYD LINES. RIP OR REPLAC | 73 | 10/20/00 | R036032 | 386373 04 | 2  1   N   44 | 1.00 | 7.53 |
| ALZS61304 | 310 | 93001039 | BELT ALT | 73 | 10/20/00 | R036032 | 386373 04 | 2  1   N   38 | 1.00 | 68.44 |
| ALZS61304 | 310 | 93001052 | SOLENIOD    SHUT OFF | 73 | 10/20/00 | R036032 | 386373 04 | 2  1   N   18 | 1.00 | 78.22 |
| ALZS61304 | 310 | 93001076 | PUMP WATER | 73 | 10/20/00 | R036032 | 386373 04 | 2  1       05 | 2.00 | 68.55 |
| ALZS61304 | 310 | 93-L7303 | HYDRAPAC REPAIR IN PLACE | 73 | 10/25/00 | R038233 | 387192 04 ALL | 2  1       12 | .25 | 8.32 |
| ALZS61304 | 310 | 00-L | TOWING-VENDOR | 73 | 09/01/00 | P073522 | 378898 05 | 2  4       20 | 1.00 | 150.00 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 73 | 09/01/00 | P073522 | 378898 05 | 2  4       05 | 1.00 | 31.00 |
| ALZS61304 | 310 | PM-L | FEDERAL INSPEC | 73 | 09/08/00 | P073998 | 378920 08 | 2  4       31 | 1.00 | 23.63 |
| ALZS61304 | 310 | PM | | 73 | 09/08/00 | P073998 | 378920 08 | 2  4       PM | 1.00 | 17.15 |
| ALZS61304 | 310 | PM-L | PM10 - B-PM | 73 | 09/08/00 | P073998 | 378920 08 | 2  4       10 | 1.00 | 129.25 |
| ALZS61304 | 310 | 02-L7369 | CAB:WIPER MOTOR,SWT.TRAN | 73 | 09/08/00 | R011232 | 378995 24 HDR | 2  1   N   03 | .50 | 16.84 |
| ALZS61304 | 310 | 17-L | TIRE INSPECTION | 73 | 09/08/00 | P073998 | 378920 08 | 2  4       12 | 1.00 | 23.63 |
| ALZS61304 | 310 | 32-L | CRANK REPLACE | 73 | 09/08/00 | P073998 | 378920 08 | 2  4       03 | 1.00 | 164.50 |
| ALZS61304 | 310 | 55001276 | SAFETY CABLEHO/RK LONG | 73 | 09/08/00 | R011232 | 378995 24 BOT | 2  1   N   12 | 2.00 | 111.42 |
| ALZS61304 | 310 | 93-L | HYDRAPAC PM "B " SERVICE | 73 | 09/08/00 | P073998 | 378920 08 | 2  4       06 | 1.00 | 35.25 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 97 | 09/14/00 | P097308 | 379490 01 | 3  4       05 | 1.00 | 171.30 |
| ALZS61304 | 310 | 32-L7360 | BATTERY REPLACE ONLY | 73 | 09/14/00 | 0914023 | 379871 04 | 2  1       44 | 1.00 | 33.29 |
| ALZS61304 | 310 | 32001061 | BATTERY DC  R/P 32001030 | 73 | 09/14/00 | 0914023 | 379871 04 | 2  1   N   38 | 3.00 | 226.59 |
| ALZS61304 | 310 | 01002035 | MOTOR | 72 | 09/15/00 | R014968 | 379670 04 | 2  1   N   01 | 1.00 | 76.07 |
| ALZS61304 | 310 | 45-L | ENGINE R.I.P. | 73 | 09/15/00 | P073817 | 379670 01 | 3  4       05 | 1.00 | 31.00 |

*Ferguson v. CCI/26/2/*
*100d/007*

```
DATE 07/24/02    TIME-10:57         UNIT DETAIL HISTORY LIST   TERMINAL                        RPT-EIC4134A  PAGE    1
----------------------------------------------------------------------------------------------------------------------
UNIT NO   GROUP ITEM NO   DESCRIPTION           LOC  DATE    RO NUM   METER RS POS CLASS SITE TYPE FC/WA    QTY       COST
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/WA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******* | | *** | 01/01/50 | ******* | ******* | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ******* | ** | | | | | | | |
| ALZS61304 | 310 | 45-L | ENGINE R.I.P. | 73 | 09/15/00 | P073817 | 379670 | 01 | | 3 | 4 | | 05 | 1.00 | 364.00 |
| ALZS61304 | 310 | 45-L | ENGINE R.I.P. | 73 | 09/15/00 | P073817 | 379670 | 01 | | 3 | 4 | | 05 | 1.00 | 8.54 |
| ALZS61304 | 310 | 45 | | 73 | 09/15/00 | P073817 | 379670 | 01 | | 3 | 4 | | 33 | 1.00 | 170.00 |
| ALZS61304 | 310 | 45 | | 73 | 09/15/00 | P073817 | 379670 | 01 | | 3 | 4 | | 01 | 1.00 | 25.56 |
| ALZS61304 | 310 | 45 | | 73 | 09/15/00 | P073817 | 379670 | 01 | | 3 | 4 | | 01 | 1.00 | 8.50 |
| ALZS61304 | 310 | 02-L7369 | BLADE,ARM,MIRRORS,FIRE,R | 73 | 09/18/00 | R018632 | 380320 | 04 | | 2 | 1 | | 01 | .20 | 6.55 |
| ALZS61304 | 310 | 02035216 | BLADES | | 09/18/00 | R018632 | 380320 | 04 | | 2 | 1 | N | 44 | 2.00 | 7.44 |
| ALZS61304 | 310 | 45 | | 73 | 09/18/00 | P073092 | 379670 | 01 | | 2 | 4 | | 01 | 1.00 | 11.20 |
| ALZS61304 | 310 | 45 | | 73 | 09/18/00 | P073092 | 379670 | 01 | | 2 | 4 | | 01 | 1.00 | 25.00 |
| ALZS61304 | 310 | 45-L | ENGINE R.I.P. | 73 | 09/18/00 | P073092 | 379670 | 01 | | 2 | 4 | | 05 | 1.00 | 31.00 |
| ALZS61304 | 310 | 45-L | ENGINE R.I.P. | 73 | 09/18/00 | P073092 | 379670 | 01 | | 2 | 4 | | 05 | 1.00 | 80.00 |
| ALZS61304 | 310 | 45-L7109 | ENGINE R.I.P. | 71 | 09/20/00 | R017479 | 380319 | 04 | | 2 | 1 | | 05 | .15 | 4.99 |
| ALZS61304 | 310 | 02-L5909 | MISC RPR: HINGES,LOCKS,H | 59 | 09/26/00 | R021011 | 381595 | 04 | | 2 | 1 | | 05 | .75 | 24.96 |
| ALZS61304 | 310 | 02-L | MISC RPR: HINGES,LOCKS,H | 73 | 09/29/00 | 8453 | 381960 | PM | | | 4 | | 23 | 1.00 | 66.25 |
| ALZS61304 | 310 | 32-L5936 | CRANKING R.I.P. | 59 | 07/29/00 | R089545 | 371069 | 01 | | 2 | 1 | | 05 | 1.00 | 33.29 |
| ALZS61304 | 310 | 32-L9715 | CRANKING R.I.P. | 97 | 08/01/00 | R089697 | 371292 | 04 | | 2 | 1 | | 05 | .50 | 16.64 |
| ALZS61304 | 310 | 32-L7369 | CRANKING SYS - TERM CHAR | 73 | 08/16/00 | 0816007 | 375585 | 04 | | 2 | 1 | | 99 | .50 | 16.64 |
| ALZS61304 | 310 | 44001051 | CAP FUEL | 97 | 08/17/00 | | 375585 | 04 | | | 1 | N | | 1.00 | 18.11 |
| ALZS61304 | 310 | 55001011 | CHAIN 96"  W/R-T-G HOOK | 97 | 08/17/00 | | 375585 | 04 | | | 1 | N | | 4.00 | 55.14 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 97 | 08/18/00 | P097871 | 375896 | 01 | | 3 | 4 | | 05 | 1.00 | 105.39 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 97 | 08/23/00 | P097527 | 377063 | 01 | | 3 | 4 | | 38 | 1.00 | 116.00 |
| ALZS61304 | 310 | 32-L | CRANK, WARRANTY | 73 | 08/28/00 | 0828008 | 377754 | 41 | | 2 | 1 | | 05 | .10 | 3.33 |
| ALZS61304 | 310 | 55-L7369 | CARGO HDL EXCHG | 73 | 08/28/00 | 0828008 | 377754 | 41 | | 2 | 1 | N | 46 | 6.00 | 10.24 |
| ALZS61304 | 310 | 61001046 | MILLER PIN  5/8 X 4" | 73 | 08/28/00 | 0828008 | 377754 | 41 | | 2 | 1 | N | 46 | 6.00 | 31.00 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 73 | 08/29/00 | P073349 | 378075 | 01 | | 2 | 4 | | 05 | 1.00 | 92.00 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 73 | 08/29/00 | P073349 | 378075 | 01 | | 2 | 4 | | 05 | .00 | .00 |
| ALZS61304 | 310 | PM-L | PM10 - B-PM | 73 | 09/01/00 | R007733 | 378898 | 08 | ALL | | 1 | | 10 | .00 | .00 |
| ALZS61304 | 310 | PM-L | FEDERAL INSPEC | 73 | 09/01/00 | R007733 | 378898 | 08 | ALL | 2 | 1 | | 31 | .00 | .00 |
| ALZS61304 | 310 | 17-L | TIRE INSPECTION | 73 | 09/01/00 | R007733 | 378898 | 08 | ALL | 2 | 1 | | 12 | .00 | .00 |
| ALZS61304 | 310 | 32002056 | STARTER 42MTW/OVERCRANK | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | N | 12 | 1.00 | 213.33 |
| ALZS61304 | 310 | 42007019 | FILTER WATERCUMMINS | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | N | PM | 1.00 | 3.99 |
| ALZS61304 | 310 | 42007023 | ADDITIVE   DCA30L | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | N | PM | 1.00 | 1.45 |
| ALZS61304 | 310 | 44002060 | FUEL FILTER DAVCO | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | N | PM | 1.00 | 3.89 |
| ALZS61304 | 310 | 45011038 | FILTER OIL  94/ CUMMINS | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | N | PM | 1.00 | 28.91 |
| ALZS61304 | 310 | 53998006 | MISC EXPENSE | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | N | PM | 1.00 | 2.54 |
| ALZS61304 | 310 | 93-L | HYDRAPAC PM "B " SERVICE | 73 | 09/01/00 | R007733 | 378898 | 08 | ALL | 2 | 1 | | 08 | .00 | .00 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | N | PM | 1.00 | 9.42 |
| ALZS61304 | 310 | 93001047 | FILTER FUEL | 73 | 09/01/00 | R007733 | 378898 | 08 | | 2 | 1 | N | PM | 1.00 | 2.32 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 97 | 06/26/00 | P097176 | 364846 | 01 | | 3 | 4 | | 05 | 1.00 | 57.99 |
| ALZS61304 | 310 | 45-L | ENGINE R.I.P. | 97 | 07/19/00 | P097468 | 368908 | 01 | | 3 | 4 | | 05 | 1.00 | 90.00 |
| ALZS61304 | 310 | 17-L9715 | TIRE INSPECTION | 97 | 07/27/00 | 072897M | 369824 | 08 | | 1 | 1 | | 12 | .30 | 9.98 |
| ALZS61304 | 310 | 02-L | TIRE INSPECTION | 97 | 05/02/00 | 14348 | 363863 | PM | | | 4 | | 23 | 1.00 | 117.00 |
| ALZS61304 | 310 | 45-L | R&I HYD CYL + MINOR RPR | 97 | 05/12/00 | P097751 | 360458 | 01 | | | 3 | 4 | 03 | 1.00 | 88.91 |
| ALZS61304 | 310 | 45 | | 97 | 05/12/00 | P097751 | 360458 | 01 | | | 3 | 4 | 18 | 1.00 | 15.19 |
| ALZS61304 | 310 | 02010028 | MIRROR SPOT BIN BLACK | 97 | 05/30/00 | R048482 | 362184 | 08 | | 2 | 1 | N | 12 | 2.00 | 799.39 |
| ALZS61304 | 310 | 45 | | 97 | 05/30/00 | P097050 | 362234 | 01 | | 3 | 4 | | 44 | 1.00 | 393.45- |
| ALZS61304 | 310 | 45 | | 97 | 05/30/00 | P097050 | 362234 | 01 | | 3 | 4 | | 44 | 1.00 | 2074.04 |
| ALZS61304 | 310 | 45-L | PARTSEXCHG /FUEL PUMP/IN | 97 | 05/30/00 | P097050 | 362234 | 01 | | 3 | 4 | | 03 | 1.00 | 1702.50- |
| ALZS61304 | 310 | 45-L | PARTSEXCHG /FUEL PUMP/IN | 97 | 05/30/00 | P097050 | 362234 | 01 | | 3 | 4 | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 17-L9700 | TIRE INSPECTION | 97 | 06/06/00 | R048482 | 362184 | 08 | | 2 | 1 | | 99 | 2.00 | 56.56 |
| ALZS61304 | 310 | 01-L9701 | A/C TERM CHARGE | 97 | 06/06/00 | R048482 | 362184 | 08 | | 2 | 1 | | 05 | 1.50 | 49.92 |
| ALZS61304 | 310 | 01-L9701 | A/C R.I.P. | 97 | 06/06/00 | R048482 | 362184 | 08 | | 2 | 1 | | | | |

*Ferguson v. GCI/26/2*

```
DATE 07/24/02    TIME-10:57          UNIT DETAIL HISTORY LIST   TERMINAL            RPT-EIC4134A  PAGE  2

UNIT NO    GROUP ITEM NO  DESCRIPTION              LOC   DATE   RO NUM   METER RS POS CLASS SITE TYPE FC/UA    QTY        COST
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******** | | *** | 01/01/50 | ****** | ****** | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ****** | ** | | | | | | ********** | ********** |
| ALZS61304 | 310 | 01001682 | SWITCH A/C  H/PRES F/CLU | 97 | 06/06/00 | RO48482 | 362184 | 08 | | 2 | 1 | N | 38 | 1.00 | 33.73 |
| ALZS61304 | 310 | 09-L9730 | BODY WELDING, USE WORK U | 97 | 06/06/00 | RO48482 | 362184 | 08 | | 2 | 1 | | 04 | 1.00 | 33.25 |
| ALZS61304 | 310 | 17001083 | TIRE RECAP  ECLIPSE SST | 97 | 06/06/00 | RO48482 | 362184 | 08 | | 2 | 1 | N | 44 | 2.00 | 168.00 |
| ALZS61304 | 310 | 34-L9701 | LIGHTING EXCHG | 97 | 06/06/00 | RO48482 | 362184 | 08 | | 2 | 1 | | 03 | 40 | 13.31 |
| ALZS61304 | 310 | 34-L9701 | LIGHTING EXCHG | 97 | 06/06/00 | RO48482 | 362184 | 08 | | 2 | 1 | | 03 | 50 | 16.64 |
| ALZS61304 | 310 | 34-L9701 | LIGHTING R.I.P. | 97 | 06/06/00 | RO48482 | 362184 | 08 | | 2 | 1 | | 05 | 75 | 24.96 |
| ALZS61304 | 310 | 93-L9730 | HYDRAPAC REPAIR IN PLACE | 97 | 06/06/00 | RO48482 | 362184 | 08 | | 2 | 1 | | 05 | .30 | 9.98 |
| ALZS61304 | 310 | 93-L9701 | HYDRAPAC REPAIR IN PLACE | 97 | 06/06/00 | RO48482 | 362184 | 08 | | 2 | 1 | | 05 | 1.40 | 46.59 |
| ALZS61304 | 310 | 93001148 | MOUNT MOTOR | 97 | 06/06/00 | RO48482 | 362184 | 08 | | 2 | 1 | N | 12 | 1.00 | 13.92 |
| ALZS61304 | 310 | 01001105 | A/C SWITCH | 97 | 06/16/00 | RO62978 | 364001 | 04 | | 2 | 1 | N | 12 | 1.00 | 31.25 |
| ALZS61304 | 310 | 01-L9727 | A/C PRTS EXCHG + SIDEKIC | 97 | 06/19/00 | RO62978 | 364001 | 04 | | 2 | 1 | | 03 | 2.00 | 66.59 |
| ALZS61304 | 310 | 01002044 | VALVE ASSY | 97 | 06/19/00 | RO62978 | 364001 | 04 | | 2 | 1 | N | 44 | 1.00 | 18.12 |
| ALZS61304 | 310 | 02-L9701 | BLADE,ARM,MIRRORS,FIRE,R | 97 | 06/19/00 | RO62978 | 364001 | 04 | | 2 | 1 | | 01 | 1.25 | 41.60 |
| ALZS61304 | 310 | 02026034 | SEAL     DOG HOUSE | 97 | 06/19/00 | RO62978 | 364001 | 04 | | 2 | 1 | N | 12 | 1.00 | 72.91 |
| ALZS61304 | 310 | 13-L9727 | INBOARD BRKS: NO CAMS(W/ | 97 | 06/19/00 | RO62978 | 364001 | 04 | | 2 | 1 | | 52 | 2.00 | 66.59 |
| ALZS61304 | 310 | 13-L9724 | INBOARD BRKS: NO CAMS(W/ | 97 | 06/19/00 | RO62978 | 364001 | 04 | | 2 | 1 | | 52 | 2.00 | 66.59 |
| ALZS61304 | 310 | 13002131 | DRUM REAR  93 WHITE | 97 | 06/19/00 | RO62978 | 364001 | 04 | | 2 | 1 | N | 44 | 4.00 | 535.24 |
| ALZS61304 | 310 | 13002407 | SHOE KIT   16.5X7 ES | 97 | 06/19/00 | RO62978 | 364001 | 04 | | 2 | 1 | N | 44 | 4.00 | 168.20 |
| ALZS61304 | 310 | 13010453 | 30/30 CHAMBER COMPLETE | 97 | 06/19/00 | RO62978 | 364001 | 04 | | 2 | 1 | N | 44 | 1.00 | 37.95 |
| ALZS61304 | 310 | 16-L9715 | LEVELING VALVE ADJ & SHO | 97 | 06/19/00 | RO62978 | 364001 | 04 | | 2 | 1 | | 01 | .50 | 16.64 |
| ALZS61304 | 310 | 65-L9715 | R&I HYD CYL + MINOR RPR | 97 | 06/19/00 | RO62978 | 364001 | 04 | | 2 | 1 | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 65005395 | VALVE ASSY  6 SECTION | 97 | 06/19/00 | RO62978 | 364001 | 04 | | 2 | 1 | N | 44 | 1.00 | 464.60 |
| ALZS61304 | 310 | 65005538 | O RING KIT | 97 | 06/19/00 | RO62978 | 364001 | 04 | | 2 | 1 | N | 44 | 1.00 | 4.49 |
| ALZS61304 | 310 | 13-L9724 | BRAKE RIP: SLACKS,CHAMBE | 97 | 06/22/00 | RO70464 | 364599 | 04 | | 2 | 1 | | 05 | 1.00 | 33.29 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 06/22/00 | | 364846 | 00 | | 1 | 4 | N | 00 | 4.00 | 6.91 |
| ALZS61304 | 310 | 65005086 | HOSE HYD #6 | 97 | 06/22/00 | RO70464 | 364599 | 04 | | 2 | 1 | N | 18 | 2.00 | 2.72 |
| ALZS61304 | 310 | 65-L | HYD LINES, RIP OR REPLAC | 97 | 05/10/00 | PO97319 | 359618 | 01 | | 3 | 4 | | 05 | 1.00 | 268.50 |
| ALZS61304 | 310 | 65 | | 97 | 05/10/00 | PO97319 | 359618 | 01 | | 3 | 4 | | 18 | 1.00 | 70.46 |
| ALZS61304 | 310 | 17-L9709 | TIRE INSPECTION | 97 | 05/14/00 | 970514 | 361280 | 08 | | 1 | 1 | | 12 | .30 | 9.98 |
| ALZS61304 | 310 | 53998006 | MISC EXPENSE | 97 | 05/18/00 | RO48482 | | | | 2 | 1 | | | 1.00 | 15.00 |
| ALZS61304 | 310 | PM-L9712 | PM10 - 8-PM | 97 | 05/19/00 | RO48482 | 362184 | 08 | | 2 | 1 | | 10 | 2.00 | 66.59 |
| ALZS61304 | 310 | PM-L9712 | FEDERAL INSPEC | 97 | 05/19/00 | RO48482 | 362184 | 08 | | 2 | 1 | | 31 | .25 | 8.32 |
| ALZS61304 | 310 | 17-L9712 | TIRE INSPECTION | 97 | 05/19/00 | RO48482 | 362184 | 08 | | 2 | 1 | | 12 | .50 | 16.64 |
| ALZS61304 | 310 | 93-L9712 | HYDRAPAC PM "B " SERVICE | 97 | 05/19/00 | RO48482 | 362184 | 08 | | 2 | 1 | | 08 | 1.50 | 49.92 |
| ALZS61304 | 310 | 17-L | TIRE REPLACE , WORK UNIT | 97 | 04/07/00 | PO97088 | 351312 | 01 | | 3 | 4 | | 03 | 1.00 | 31.00 |
| ALZS61304 | 310 | 17-L9715 | TIRE INSPECTION | 97 | 04/11/00 | RO25234 | 352402 | 04 | | 2 | 1 | | 12 | .30 | 9.98 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 04/11/00 | | 352454 | 00 | | 1 | 4 | N | 00 | 4.00 | 9.55 |
| ALZS61304 | 310 | 93-L9715 | HYDRAPAC REPAIR IN PLACE | 97 | 04/11/00 | RO25234 | 352402 | 04 | | 2 | 1 | | 05 | .70 | 23.29 |
| ALZS61304 | 310 | 93-L9715 | HYDRAPAC PM "B " SERVICE | 97 | 04/11/00 | RO25234 | 352402 | 04 | | 2 | 1 | | 08 | 2.00 | 66.58 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 97 | 04/11/00 | RO25234 | 352402 | 04 | | 2 | 1 | N | PH | 1.00 | 9.42 |
| ALZS61304 | 310 | 93001047 | FILTER FUEL | 97 | 04/11/00 | RO25234 | 352402 | 04 | | 2 | 1 | N | PH | 1.00 | 2.32 |
| ALZS61304 | 310 | 93001116 | SWITCH IGN  W/KEY | 97 | 04/11/00 | RO25234 | 352402 | 04 | | 2 | 1 | N | 38 | 1.00 | 40.95 |
| ALZS61304 | 310 | 93001146 | RELAY | 97 | 04/11/00 | RO25234 | 352402 | 04 | | 2 | 1 | N | 38 | 1.00 | 10.30 |
| ALZS61304 | 310 | 93001149 | RELAY BOARD | 97 | 04/11/00 | RO25234 | 352402 | 04 | | 2 | 1 | N | 38 | 1.00 | 96.36 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 97 | 04/13/00 | PO97096 | 352915 | 01 | | 3 | 4 | | 05 | 1.00 | 152.25 |
| ALZS61304 | 310 | 44-L | FUEL, R.I.P. | 97 | 04/13/00 | PO97096 | 352454 | 01 | | 3 | 4 | | 05 | 1.00 | 274.29 |
| ALZS61304 | 310 | 65005354 | FITTING F3706X6 REUSABLE | 97 | 04/16/00 | PO28759 | 353820 | 04 | A | 2 | 1 | N | 18 | 1.00 | 4.37 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 04/18/00 | | 354300 | 00 | | 1 | 4 | N | 00 | 4.00 | 7.94 |
| ALZS61304 | 310 | 17-L9724 | TIRE REPLACE , WORK UNIT | 97 | 04/26/00 | RO34988 | 356561 | 04 | | 2 | 1 | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 17001083 | TIRE RECAP  ECLIPSE SST | 97 | 04/26/00 | RO34988 | 356561 | 04 | RFG | 2 | 1 | N | 44 | 2.00 | 168.00 |
| ALZS61304 | 310 | 32-L | CRANKING R.I.P. | 97 | 03/03/00 | PO46342 | 345875 | 01 | | 3 | 4 | | 05 | 1.00 | 86.00 |
| ALZS61304 | 310 | 53998006 | MISC EXP | 97 | 03/03/00 | RO00616 | 346110 | 08 | | 2 | 1 | | 1.00 | | 15.00 |

```
DATE 07/24/02   TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL                    RPT-EIC4134A  PAGE   33
-----------------------------------------------------------------------------------------------------------------------
UNIT NO    GROUP ITEM NO  DESCRIPTION         LOC  DATE  RO NUM   METER RS POS CLASS SITE TYPE FC/UA    QTY      COST
-----------------------------------------------------------------------------------------------------------------------

ALZS61304  ***  ********                      *** 01/01/50 ****** ******* ** ***   *    *    *    **  ********** **********
                                                  07/24/02        ******* **                         ********** **********

ALZS61304  310  13-L9706 BRAKE ADJUST          97 03/06/00 R000616 346110 08      2    1         01      .50    16.64
ALZS61304  310  17-L9706 TIRE INSPECTION       97 03/06/00 R000616 346110 08      2    1         12      .50    16.64
ALZS61304  310  65005538 O RING KIT            97 03/06/00 R000616 346110 08      2    1    N    18     2.00     8.78
ALZS61304  310  93-L9727 HYDRAPAC REPAIR IN PLACE 97 03/06/00 R000616 346110 08   2    1         05     1.50    49.92
ALZS61304  310  93-L9706 HYDRAPAC PM °B ° SERVICE 97 03/06/00 R000616 346110 08   2    1         08     1.00    33.28
ALZS61304  310  93-L9706 HYDRAPAC REPAIR IN PLACE 97 03/06/00 R000616 346110 08   2    1         05      .50    16.64
ALZS61304  310  93001001 FILTER AIR  HYDRAPAC  97 03/06/00 R000616 346110 08      2    1    N    PM     1.00     2.64
ALZS61304  310  93001044 FILTER OIL            97 03/06/00 R000616 346110 08      2    1    N    PM     1.00     9.42
ALZS61304  310  93001047 FILTER FUEL           97 03/06/00 R000616 346110 08      2    1    N    PM     1.00     2.32
ALZS61304  310  93001151 SWITCH KEY            97 03/06/00 R000616 346110 08      2    1    N    PM     1.00    10.18
ALZS61304  310  55001010 CHAIN 72"   W/R-T-G HOOK 97 03/22/00 R012189 348810 04   2    1    N    44     2.00    23.04
ALZS61304  310  55001027 CHAIN 60"   W/R-T-G HOOK 97 03/22/00 R012189 348810 04   2    1    N    44     2.00    23.00
ALZS61304  310  53998006 MISC EXP              97 03/23/00 R013720 349346 04      2    1                1.00    15.00
ALZS61304  310  17-L9730 TIRE INSPECTION       97 03/27/00 032797  349346 08      1    1         12      .30     9.98
ALZS61304  310  65-L     HYD ABUSE             97 12/29/99 P035449 336840 01      3    4         90     1.00   109.60
ALZS61304  310  55001027 CHAIN 60"   W/R-T-G HOOK 97 02/02/00 R076515 340624 04   2    1    N    46     8.00    92.06
ALZS61304  310  34002191 FLASHER               97 02/07/00 R076515 340624 04      2    1    N    12     1.00    17.34
ALZS61304  310  41-L9703 AIR INTAKE EXCHG (FILTER 97 02/07/00 R076515 340624 04   2    1         03      .65    21.63
ALZS61304  310  55001027 CHAIN 60"   W/R-T-G HOOK 97 02/07/00 R076515 340624 04   2    1    N    46     6.00    69.04
ALZS61304  310  17-L9727 TIRE INSPECTION       97 02/08/00 R083409 340831 04      2    1         12      .40    13.31
ALZS61304  310  53998006 MISC EXP              97 02/08/00 R083409 340831 04      2    1                1.00    15.00
ALZS61304  310  80-L9727 WINTERIZATION         97 02/08/00 R083409 340831 04      2    1         30      .00      .00
ALZS61304  310  09-L9719 BODY WELDING, USE WORK U 97 02/16/00 R088835 341710 04   2    1         04     1.00    33.29
ALZS61304  310  09-L9727 BODY WELDING, USE WORK U 97 02/16/00 R088835 341710 04   2    1         04     1.00    33.28
ALZS61304  310  17-L9719 TIRE INSPECTION       97 02/16/00 R088835 341710 04      2    1         12      .50    16.64
ALZS61304  310  53998006 MISC EXP              97 02/16/00 R088835 341710 04      2    1                1.00    15.00
ALZS61304  310  65-L9727 R&I HYD CYL + MINOR RPR 97 02/16/00 R088835 341710 04    2    1         03      .50    16.64
ALZS61304  310  53990001 OIL/ENGINE  BULK      97 02/17/00         342476 00      1    4    N    00     4.00     7.49
ALZS61304  310  17                             97 11/30/99 P030912 332895 05      1    4         44     1.00   582.68
ALZS61304  310  17-L     TIRE REPLACE , WORK UNIT 97 11/30/99 P030912 332895 05   1    4         03     1.00    98.00
ALZS61304  310  53998006 MISC EXPENSE          97 12/02/99 R041061 334116 08      2    1                1.00    15.00
ALZS61304  310  PM-L9706 PM10 - 8-PM           97 12/03/99 R041061 334116 08      2    1         10     2.00    66.56
ALZS61304  310  PM-L9706 FEDERAL INSPEC        97 12/03/99 R041061 334116 08      2    1         31      .10     3.32
ALZS61304  310  15005186 FILTER P/S            97 12/03/99 R041061 334116 08      2    1    N    PM     1.00     4.62
ALZS61304  310  17-L9706 TIRE INSPECTION       97 12/03/99 R041061 334116 08      2    1         12      .50    16.64
ALZS61304  310  17-L9706 TIRE SERVICE          97 12/03/99 R041061 334116 08      2    1         41     1.00    33.28
ALZS61304  310  23-L9706 CLUTCH ADJUST         97 12/03/99 R041061 334116 08      2    1         01      .50    16.64
ALZS61304  310  42007021 FILTER WATER          97 12/03/99 R041061 334116 08      2    1    N    PM     1.00     8.76
ALZS61304  310  44002052 FILTER FUEL M11 CUMMINS 97 12/03/99 R041061 334116 08    2    1    N    PM     1.00     3.77
ALZS61304  310  45011038 FILTER OIL  94/ CUMMINS 97 12/03/99 R041061 334116 08    2    1    N    PM     1.00    24.19
ALZS61304  310  53990001 OIL/ENGINE  BULK      97 12/03/99 R041061 334116 08      2    1    N    PM    42.00    22.24
ALZS61304  310  53990001 OIL/ENGINE  BULK      97 12/03/99 R041061 334116 08      2    1    N    PM     4.00     2.12
ALZS61304  310  65003063 FILTER HYDRAULIC (K22001 97 12/03/99 R041061 334116 08   2    1    N    PM     1.00     2.55
ALZS61304  310  93-L9706 HYDRAPAC PM °B ° SERVICE 97 12/03/99 R041061 334116 08   2    1         08     1.00    33.28
ALZS61304  310  93-L9706 HYDRAPAC REPAIR IN PLACE 97 12/03/99 R041061 334116 08   2    1         05     1.00    33.28
ALZS61304  310  93001001 FILTER AIR  HYDRAPAC  97 12/03/99 R041061 334116 08      2    1    N    PM     1.00     2.62
ALZS61304  310  93001044 FILTER OIL            97 12/03/99 R041061 334116 08      2    1    N    PM     1.00     7.40
ALZS61304  310  93001047 FILTER FUEL           97 12/03/99 R041061 334116 08      2    1    N    PM     1.00     2.32
ALZS61304  310  93001148 MOUNT MOTOR           97 12/03/99 R041061 334116 08      2    1    N    44     1.00    13.92
ALZS61304  310  45                             97 12/13/99 P032908 334116 01      3    4         19     1.00    38.75
ALZS61304  310  45-L     PARTSEXCHG /FUEL PUMP/IN 97 12/13/99 P032908 334116 01   3    4         03     1.00   408.44
ALZS61304  310  34-L9703 LIGHTING EXCHG        97 12/14/99 R041061 334116 08      2    1         03      .50    16.64
```

```
DATE 07/24/02   TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL                      RPT-EIC4134A  PAGE  11
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/WA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******** | | *** | 01/01/50 | ******* | ******* ** | *** | * | * | * | ** | ********** | ********** | |
| | | | | | 07/24/02 | | ******* ** | | | | | | ********** | ********** | |
| ALZS61304 | 310 | 34-L9703 LIGHTING R.I.P. | | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | | | 05 | .50 | 16.64 |
| ALZS61304 | 310 | 42-L9703 COOLING R.I.P. | | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | | | 05 | .25 | 11.64 |
| ALZS61304 | 310 | 43003005 CLAMP BAND  EXHAUST 5IN | | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | N | 18 | 2.00 | 6.62 |
| ALZS61304 | 310 | 43003008 CLAMP 5"    SADDLE TYPE | | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | N | 18 | 2.00 | 3.46 |
| ALZS61304 | 310 | 43003020 ELBOW 5IN90DEXHAUST | | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | N | 18 | 1.00 | 33.37 |
| ALZS61304 | 310 | 59-L9715 CLEAN & INSPECT 5TH WHEE | | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | | | 02 | 1.00 | 33.23 |
| ALZS61304 | 310 | 61001029 LOCK SPRING LONG W/BAR | | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | N | 12 | 1.00 | 17.11 |
| ALZS61304 | 310 | 65-L9712 HYD LINES, RIP OR REPLAC | | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | | | 05 | 3.00 | 99.54 |
| ALZS61304 | 310 | 65005391 COUPLER HYD | | 97 | 12/14/99 | R041061 | 334116 | 08 | | 2 | 1 | N | 44 | 2.00 | 25.54 |
| ALZS61304 | 310 | 45010015 CAP OIL FILLDET. 2" | | 17 | 11/04/99 | | 328412 | 04 | | | 1 | N | | | 1.00 | 4.01 |
| ALZS61304 | 310 | 13010032 GOVERNOR AIRD-2 | | 97 | 11/09/99 | R025200 | 329054 | 04 | | 2 | 1 | N | 44 | 1.00 | 11.21 |
| ALZS61304 | 310 | 13010192 CARTRIDGE   AD9 DRYER | | 97 | 11/09/99 | R025200 | 329054 | 04 | | 2 | 1 | R | 44 | 1.00 | 49.31 |
| ALZS61304 | 310 | 13010395 KIT PURGE   AIR DRYER | | 97 | 11/09/99 | R025200 | 329054 | 04 | | 2 | 1 | N | 44 | 1.00 | 118.45 |
| ALZS61304 | 310 | 34002054 BOOT LIGHT  STOP TRL | | 97 | 11/09/99 | R025200 | 329054 | 04 | | 2 | 1 | N | 44 | 1.00 | .94 |
| ALZS61304 | 310 | 34004030 LIGHT MARKERRED | | 97 | 11/09/99 | R025200 | 329054 | 04 | | 2 | 1 | N | 38 | 1.00 | 1.51 |
| ALZS61304 | 310 | 46-L9703 RIP:GOV,AIR LINES,DRYER | | 97 | 11/09/99 | R025200 | 329054 | 04 | | 2 | 1 | | | 05 | 1.25 | 41.60 |
| ALZS61304 | 310 | 65 | | 64 | 11/22/99 | P029856 | 331660 | 04 | | 2 | 4 | | | 01 | 1.00 | 10.80 |
| ALZS61304 | 310 | 65-L   HYD LINES, RIP OR REPLAC | | 64 | 11/22/99 | P029856 | 331660 | 04 | | 2 | 4 | | | 05 | 1.00 | 50.39 |
| ALZS61304 | 310 | 53998006 MISC EXP | | 97 | 09/30/99 | R099826 | | | | 2 | 1 | | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 09-L   BODY WELDING, USE WORK U | | 58 | 10/01/99 | P020552 | 323409 | 01 | | 3 | 4 | | | 04 | 1.00 | 31.00 |
| ALZS61304 | 310 | 17-L9719 TIRE INSPECTION | | 97 | 10/04/99 | R099826 | 323176 | 04 | | 2 | 1 | | | 12 | .25 | 8.32 |
| ALZS61304 | 310 | 53999001 OIL/ENGINE  BULK | | 97 | 10/04/99 | R099826 | 323176 | 04 | | 2 | 1 | N | PH | 4.00 | 2.12 |
| ALZS61304 | 310 | 93001001 FILTER AIR  HYDRAPAC | | 97 | 10/04/99 | R099826 | 323176 | 04 | | 2 | 1 | N | PH | 1.00 | 2.61 |
| ALZS61304 | 310 | 93001044 FILTER OIL | | 97 | 10/04/99 | R099826 | 323176 | 04 | | 2 | 1 | N | PH | 1.00 | 7.40 |
| ALZS61304 | 310 | 93001047 FILTER FUEL | | 97 | 10/04/99 | R099826 | 323176 | 04 | | 2 | 1 | N | PH | 1.00 | 2.32 |
| ALZS61304 | 310 | 32-L   CRANKING R.I.P. | | 97 | 10/07/99 | P021583 | 324332 | 01 | | 3 | 4 | | | 05 | 1.00 | 106.38 |
| ALZS61304 | 310 | 53998006 MISC EXP | | 97 | 10/13/99 | R008403 | 325527 | 04 | | 2 | 1 | | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 17-L9709 TIRE INSPECTION | | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | | | 12 | .30 | 9.98 |
| ALZS61304 | 310 | 34002042 BULB RED    SUPER 45 | | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | 38 | 1.00 | 5.61 |
| ALZS61304 | 310 | 34004030 LIGHT MARKERRED | | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | 38 | 1.00 | 1.50 |
| ALZS61304 | 310 | 34004213 GROMMET    MARKER LIGHT | | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | 38 | 1.00 | 1.35 |
| ALZS61304 | 310 | 42-L9727 COOLING EXCHG, WATER PMP | | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | | | 03 | 2.00 | 66.56 |
| ALZS61304 | 310 | 42002106 CAP COOLANT | | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | 12 | 1.00 | 9.18 |
| ALZS61304 | 310 | 53990001 OIL/ENGINE  BULK | | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | PH | 3.00 | 1.59 |
| ALZS61304 | 310 | 55001023 BAR RATCHET 35" TIEDOWN | | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | 46 | 2.00 | 35.66 |
| ALZS61304 | 310 | 61001147 PAWL QR L/H RYDER EQUIP | | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | 12 | 1.00 | 11.50 |
| ALZS61304 | 310 | 93-L9703 HYDRAPAC PM "B " SERVICE | | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | | | 08 | 1.50 | 49.92 |
| ALZS61304 | 310 | 93001044 FILTER OIL | | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | PH | 1.00 | 7.40 |
| ALZS61304 | 310 | 93001047 FILTER FUEL | | 97 | 10/18/99 | R008403 | 325527 | 04 | | 2 | 1 | N | PH | 1.00 | 2.32 |
| ALZS61304 | 310 | 45-L   PARTSEXCHG /FUEL PUMP/IN | | 97 | 10/21/99 | P024357 | 325527 | 01 | | 3 | 4 | | | 03 | 1.00 | 141.51 |
| ALZS61304 | 310 | 53990001 OIL/ENGINE  BULK | | 97 | 10/26/99 | | 327299 | 00 | | 2 | 1 | N | 00 | 6.00 | 3.23 |
| ALZS61304 | 310 | 09-L7357 BODY WELDING, USE WORK U | | 73 | 10/27/99 | R018254 | 327515 | 04 | 8UM | 2 | 1 | | | 04 | 1.00 | 33.29 |
| ALZS61304 | 310 | 53998006 MISC EXP | | 97 | 10/27/99 | R018890 | 327614 | 04 | | 2 | 1 | | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 17-L9719 TIRE INSPECTION | | 97 | 10/29/99 | R018890 | 327614 | 04 | | 2 | 1 | | | 12 | .50 | 16.64 |
| ALZS61304 | 310 | 34-L9727 LIGHTING R.I.P. | | 97 | 10/29/99 | R018890 | 327614 | 04 | | 2 | 1 | | | 05 | .50 | 16.64 |
| ALZS61304 | 310 | 93-L9727 HYDRAPAC REPAIR IN PLACE | | 97 | 10/29/99 | R018890 | 327614 | 04 | | 2 | 1 | | | 05 | 2.00 | 66.56 |
| ALZS61304 | 310 | 46-L   AIR COMPRESSOR ONLY REPL | | 97 | 08/17/99 | P013015 | 316060 | 01 | | 3 | 4 | | | 03 | 1.00 | 242.00 |
| ALZS61304 | 310 | 46 | | 97 | 08/17/99 | P013015 | 316060 | 01 | | 3 | 4 | | | 18 | 1.00 | 103.36 |
| ALZS61304 | 310 | 02-L9712 BLADE,ARM,MIRRORS,FIRE,R | | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | | | 01 | .50 | 16.64 |
| ALZS61304 | 310 | 09-L9724 BODY WELDING, USE WORK U | | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | | | 04 | 1.00 | 33.29 |
| ALZS61304 | 310 | 13-L9712 BRAKE RIP: SLACKS,CHAMBE | | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | | | 05 | .80 | 26.62 |
| ALZS61304 | 310 | 13010395 KIT PURGE   AIR DRYER | | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | N | 18 | 1.00 | 54.39 |

```
DATE 07/24/02   TIME-10:57              UNIT DETAIL HISTORY LIST   TERMINAL            RPT-EIC4104A  PAGE  12
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******* | | *** | 01/01/50 | ****** | ****** | ** | *** | * | * | * | ** | ********* | ********* |
| ALZS61304 | | | | | 07/24/02 | | ****** | ** | | | | | | ********* | ********* |
| ALZS61304 | 310 | 13010497 | CHECK VALVE | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | | N | 18 | 1.00 | 43.40 |
| ALZS61304 | 310 | 32-L9703 | CRANKING R.I.P. | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | | | 05 | .20 | 6.55 |
| ALZS61304 | 310 | 65-L9703 | HYD LINES, RIP OR REPLAC | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | | | 05 | .85 | 28.28 |
| ALZS61304 | 310 | 65-L9724 | HYD LINES, RIP OR REPLAC | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | | | 05 | .50 | 16.64 |
| ALZS61304 | 310 | 65-L9703 | R&I HYD CYL + MINOR RPR | 97 | 08/31/99 | R070050 | 317476 | 04 | | 2 | 1 | | | 03 | .35 | 11.64 |
| ALZS61304 | 310 | 46-L | RIP:GOV,AIR LINES,DRYER | 97 | 09/13/99 | P017069 | 319856 | 01 | | 3 | 4 | | | 05 | 1.00 | 127.31 |
| ALZS61304 | 310 | 53998006 | MISC EXP | 97 | 09/15/99 | R087729 | 320569 | 04 | | 2 | 1 | | | | 1.00 | 15.00 |
| ALZS61304 | 310 | 14003039 | INSULATOR   REAR # 100 | 97 | 09/17/99 | R087729 | 320569 | 04 | | 2 | 1 | | N | 44 | 1.00 | 20.41 |
| ALZS61304 | 310 | 17-L9715 | TIRE INSPECTION | 97 | 09/17/99 | R087729 | 320569 | 04 | | 2 | 1 | | | 12 | .25 | 8.32 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 09/21/99 | | 321441 | 00 | | 1 | 4 | | N | 00 | 4.00 | 8.05 |
| ALZS61304 | 310 | 53990000 | OIL/ENGINE  BULK | 34 | 09/23/99 | | 322263 | 00 | | 1 | | | N | 00 | 4.00 | 2.12 |
| ALZS61304 | 310 | 17 | | 97 | 09/24/99 | P018986 | 322263 | 01 | | 3 | 4 | | | 41 | 1.00 | 203.55 |
| ALZS61304 | 310 | 17-L | TIRE REPLACE , WORK UNIT | 97 | 09/24/99 | P018986 | 322263 | 01 | | 3 | 4 | | | 03 | 1.00 | 41.79 |
| ALZS61304 | 310 | 26-L9709 | TRANS R.I.P. | 97 | 09/28/99 | R096668 | 322814 | 04 | | 2 | 1 | | | 05 | .50 | 16.64 |
| ALZS61304 | 310 | 26011091 | KNOB SHIFTERW/VALVE | 97 | 09/28/99 | R096668 | 322814 | 04 | | 2 | 1 | | N | 12 | 1.00 | 37.69 |
| ALZS61304 | 310 | 01-L9703 | A/C R.I.P. | 97 | 08/16/99 | R058731 | 315587 | 04 | | 2 | 1 | | | 05 | 1.25 | 41.60 |
| ALZS61304 | 310 | 17-L9703 | TIRE INSPECTION | 97 | 08/16/99 | R058731 | 315587 | 04 | | 2 | 1 | | | 12 | .50 | 16.64 |
| ALZS61304 | 310 | 55-L9703 | CARGO HOL R.I.P. | 97 | 08/16/99 | R058731 | 315587 | 04 | | 2 | 1 | | | 05 | .50 | 16.64 |
| ALZS61304 | 310 | 61001146 | PAWL QR R/H RYDER EQUIP | 97 | 08/16/99 | R058731 | 315587 | 04 | | 2 | 1 | | N | 12 | 1.00 | 11.50 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 34 | 08/17/99 | | 316129 | 00 | | 1 | | | N | 00 | 4.00 | 2.12 |
| ALZS61304 | 310 | 02-L | CARGO HOL R.I.P. | 97 | 06/03/99 | 83993 | 313968 | PM | | | 4 | | | 23 | 1.00 | 68.16 |
| ALZS61304 | 310 | 31-L9715 | CHARGING EXCHG | 97 | 07/19/99 | R042891 | 313568 | 04 | | 2 | 1 | | | 03 | 1.00 | 33.28 |
| ALZS61304 | 310 | 31001127 | ALTERNATOR 33SI 135 AMP | 97 | 07/19/99 | R042891 | 313568 | 04 | | 2 | 1 | | N | 38 | 1.00 | 270.45 |
| ALZS61304 | 310 | 01-L9724 | A/C PRTS EXCHG + SIDEKIC | 97 | 06/02/99 | R022961 | 307318 | 04 | | 2 | 1 | | | 03 | 4.00 | 133.12 |
| ALZS61304 | 310 | 01001105 | A/C SWITCH | 97 | 06/02/99 | R022961 | 307318 | 04 | | 2 | 1 | | N | 12 | 1.00 | 28.11 |
| ALZS61304 | 310 | 01001677 | HOSE A/C | 97 | 06/02/99 | R022961 | 307318 | 04 | | 2 | 1 | | N | 12 | 1.00 | 58.93 |
| ALZS61304 | 310 | 53998006 | MISC EXPENSE | 72 | 06/15/99 | R032017 | 310142 | 08 | | 2 | 1 | | | | 1.00 | 15.00 |
| ALZS61304 | 310 | PM-L7215 | FEDERAL INSPEC | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | | 31 | .25 | 8.32 |
| ALZS61304 | 310 | PM-L7215 | PM10 - 8-PM | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | | 10 | 2.00 | 66.56 |
| ALZS61304 | 310 | 13-L7215 | BRAKE ADJUST | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | N | 01 | 1.00 | 4.58 |
| ALZS61304 | 310 | 15005107 | P/STEERING  FILTER | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | N | 01 | 1.00 | 4.58 |
| ALZS61304 | 310 | 17-L7215 | TIRE INSPECTION | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | | 12 | .50 | 16.64 |
| ALZS61304 | 310 | 34-L7215 | LIGHTING EXCHG | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | | 03 | 1.40 | 46.59 |
| ALZS61304 | 310 | 34-L7215 | LIGHTING EXCHG | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | | 03 | 1.50 | 49.92 |
| ALZS61304 | 310 | 44002052 | FILTER FUEL M11 CUMMINS | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | N | 01 | 1.00 | 8.76 |
| ALZS61304 | 310 | 45011038 | FILTER OIL  94/ CUMMINS | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | N | 01 | 1.00 | 22.54 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | N | 01 | 2.00 | 1.06 |
| ALZS61304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 72 | 06/21/99 | R032017 | 310142 | 08 | | 2 | 1 | | N | 01 | 1.00 | 2.46 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 07/01/99 | R029452 | 310142 | 04 | | 2 | 1 | | PM | 4.00 | 2.16 |
| ALZS61304 | 310 | 90-L9715 | HYDRAPAC PM "B " SERVICE | 97 | 07/01/99 | R029452 | 310142 | 04 | | 2 | 1 | | | 08 | 1.50 | 49.92 |
| ALZS61304 | 310 | 90001001 | FILTER AIR  HYDRAPAC | 97 | 07/01/99 | R029452 | 310142 | 04 | | 2 | 1 | | PM | 1.00 | 2.34 |
| ALZS61304 | 310 | 90001044 | FILTER OIL | 97 | 07/01/99 | R029452 | 310142 | 04 | | 2 | 1 | | PM | 1.00 | 7.40 |
| ALZS61304 | 310 | 90001047 | FILTER FUEL | 97 | 07/01/99 | R029452 | 310142 | 04 | | 2 | 1 | | PM | 1.00 | 2.32 |
| ALZS61304 | 310 | 01-L9709 | A/C R.I.P. | 97 | 07/03/99 | R046457 | 310749 | 04 | | 2 | 1 | | | 05 | 1.50 | 49.92 |
| ALZS61304 | 310 | 02005189 | BLADE W/S/W 13" WINTER | 70 | 05/06/99 | SAFT-LN | 299865 | 05 | | 1 | 1 | | N | 12 | 1.00 | 4.30 |
| ALZS61304 | 310 | 17-L7021 | TIRE INSPECTION | 70 | 05/06/99 | SAFT-LN | 299865 | 05 | | 1 | 1 | | | 12 | .25 | 8.32 |
| ALZS61304 | 310 | 01-L9724 | A/C PRTS EXCHG + SIDEKIC | 97 | 05/08/99 | R004551 | 300199 | 04 | | 2 | 1 | | | 03 | 2.00 | 66.56 |
| ALZS61304 | 310 | 01-L9709 | A/C R.I.P. | 97 | 05/08/99 | R004551 | 300199 | 04 | | 2 | 1 | | | 05 | 1.00 | 33.28 |
| ALZS61304 | 310 | 01001585 | CONDENSOR   A/C | 97 | 05/08/99 | R004551 | 300199 | 04 | | 2 | 1 | | N | 44 | 1.00 | 176.30 |
| ALZS61304 | 310 | 02-L9709 | CAB:WIPER MOTOR,SWT,TRAN | 97 | 05/08/99 | R004551 | 300199 | 04 | | 2 | 1 | | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 02-L9724 | CAB:WIPER MOTOR,SWT,TRAN | 97 | 05/08/99 | R004551 | 300199 | 04 | | 2 | 1 | | | 03 | .75 | 24.96 |
| ALZS61304 | 310 | 02004067 | BUG DEFLECTOR | 97 | 05/08/99 | R004551 | 300199 | 04 | | 2 | 1 | | N | 44 | 1.00 | 125.68 |

```
DATE 07/24/02    TIME-10:57              UNIT DETAIL HISTORY LIST  TERMINAL                    RPT-EID4134A  PAGE
```

| UNIT NO | GROUP ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZ861304 | *** | ******** | *** | 01/01/50 | ******* | ******* | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | 07/24/02 | | ******* | ** | | | | | | ********** | ********** |
| ALZ861304 | 310 | 09-L9709 BODY PRT EXCHG | 97 | 05/08/99 | RO04551 | 300199 | 04 | | 2 | 1 | | 03 | 1.25 | 41.__ |
| ALZ861304 | 310 | 55001022 BAR RATCHET 35" TIEDOWN | 97 | 05/08/99 | RO04551 | 300199 | 04 | | 2 | 1 | N | 44 | 1.00 | 17.__ |
| ALZ861304 | 310 | 55001276 SAFETY CABLEHD/RK LONG | 97 | 05/08/99 | RO04551 | 300199 | 04 | | 2 | 1 | N | 44 | 3.00 | 133.__ |
| ALZ861304 | 310 | 93-L5909 HYDRAPAC REPAIR IN PLACE | 59 | 05/17/99 | RO10908 | 303425 | 04 | | 2 | 1 | | 05 | 2.00 | 66.__ |
| ALZ861304 | 310 | 53990001 OIL/ENGINE  BULK | 59 | 05/18/99 | RO10908 | 303425 | 04 | | 2 | 1 | | 01 | 3.00 | 3.__ |
| ALZ861304 | 310 | 09-L9724 BODY PRT EXCHG | 97 | 05/19/99 | RO13007 | 304071 | 04 | | 2 | 1 | | 03 | 1.00 | 33.__ |
| ALZ861304 | 310 | 45-L   ENGINE / BROKE | 97 | 05/19/99 | RO05571 | 303425 | 05 | | 2 | 4 | | 12 | 1.00 | 104.__ |
| ALZ861304 | 310 | 52003013 ANTENNA    RADIO VOLVO | 97 | 05/19/99 | RO13007 | 304071 | 04 | | 2 | 1 | N | 12 | 1.00 | 33.__ |
| ALZ861304 | 310 | 34-L9724 LIGHTING EXCHG | 97 | 05/20/99 | RO14001 | 304542 | 04 | | 2 | 1 | | 03 | .75 | 24.__ |
| ALZ861304 | 310 | 24-L9712 DRV SHAFT EXCHG | 97 | 05/21/99 | RO14018 | 304542 | 04 | | 2 | 1 | | 03 | 2.10 | 69.__ |
| ALZ861304 | 310 | 24001003 U-JOINT 1760FULL ROUND | 97 | 05/21/99 | RO14018 | 304542 | 04 | | 2 | 1 | N | 44 | 1.00 | 43.__ |
| ALZ861304 | 310 | 34001114 HEADLITE | 97 | 05/21/99 | RO14001 | 304542 | 04 | | 2 | 1 | N | 38 | 1.00 | 6.__ |
| ALZ861304 | 310 | 32-L   CRANKING R.I.P. | 97 | 05/27/99 | PO06186 | 305639 | 01 | | 3 | 4 | | 05 | 1.00 | 79.__ |
| ALZ861304 | 310 | 32 | 97 | 05/27/99 | PO06186 | 305639 | 01 | | 3 | 4 | | 38 | 1.00 | .__ |
| ALZ861304 | 310 | 17-L7548 TIRE INSPECTION | 75 | 04/05/99 | 7504059 | 291208 | 04 | ALL | 1 | 1 | | 12 | .20 | 6.__ |
| ALZ861304 | 310 | 02-L7054 CAB:WIPER MOTOR,SWT,TRAN | 70 | 04/19/99 | RO90199 | 295692 | 04 | | 2 | 1 | | 03 | 1.00 | 33.__ |
| ALZ861304 | 310 | 55-L7021 CARGO HDL R.I.P. | 70 | 04/19/99 | RO90199 | 295692 | 04 | | 2 | 1 | | 05 | .50 | 16.__ |
| ALZ861304 | 310 | 18 | 97 | 04/30/99 | PO04402 | 297522 | 05 | | 2 | 4 | | 18 | 1.00 | 332.__ |
| ALZ861304 | 310 | 55001022 BAR RATCHET 35" TIEDOWN | 75 | 03/03/99 | | 286345 | 04 | | | | N | | 1.00 | 17.__ |
| ALZ861304 | 310 | PM-L    PM10 - 8-PM | 97 | 03/05/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 10 | .00 | 100.__ |
| ALZ861304 | 310 | PM-L    FEDERAL INSPEC | 97 | 03/05/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 31 | .00 | 10.__ |
| ALZ861304 | 310 | 53998006 MISC EXP | 97 | 03/05/99 | RO53975 | 287432 | 08 | | | | | | 1.00 | 15.__ |
| ALZ861304 | 310 | 17-L9709 TIRE INSPECTION | 97 | 03/06/99 | RO53975 | 297432 | 08 | | 2 | 1 | | 12 | .40 | 13.__ |
| ALZ861304 | 310 | 42007021 FILTER WATER | 97 | 03/06/99 | RO53975 | 287432 | 08 | | 2 | 1 | N | PM | 1.00 | 6.__ |
| ALZ861304 | 310 | 44002652 FILTER FUEL M11 CUMMINS | 97 | 03/06/99 | RO53975 | 287432 | 08 | | 2 | 1 | N | PM | 1.00 | 14.__ |
| ALZ861304 | 310 | 45011039 FILTER OIL  CUMMINS L10 | 97 | 03/06/99 | RO53975 | 287432 | 08 | | 2 | 1 | N | PM | 36.00 | 22.__ |
| ALZ861304 | 310 | 53990001 OIL/ENGINE  BULK | 97 | 03/06/99 | RO53975 | 287432 | 08 | | 2 | 1 | | PM | 10.00 | 8.__ |
| ALZ861304 | 310 | 53990001 OIL/ENGINE  BULK | 97 | 03/06/99 | RO53975 | 287432 | 08 | | 2 | 1 | | PM | 1.00 | 2.__ |
| ALZ861304 | 310 | 65003063 FILTER HYDRAULIC (K22001 | 97 | 03/06/99 | RO53975 | 287432 | 08 | | 2 | 1 | N | PM | 1.00 | 2.__ |
| ALZ861304 | 310 | 93001001 FILTER AIR  HYDRAPAC | 97 | 03/06/99 | RO53975 | 287432 | 08 | | 2 | 1 | N | PM | 1.00 | 6.__ |
| ALZ861304 | 310 | 92001044 FILTER OIL | 97 | 03/06/99 | RO53975 | 287432 | 08 | | 2 | 1 | N | PM | 1.00 | 2.__ |
| ALZ861304 | 310 | 92001047 FILTER FUEL | 97 | 03/06/99 | RO53975 | 287432 | 08 | | 2 | 1 | N | 05 | 1.00 | 33.__ |
| ALZ861304 | 310 | 19-L9712 AUTO LUB R.I.P. | 97 | 03/17/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 03 | .95 | 31.__ |
| ALZ861304 | 310 | 19-L9712 AUTO LUB EXCHG | 97 | 03/17/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 05 | .50 | 16.__ |
| ALZ861304 | 310 | 31-L9712 CHARGING R.I.P. | 97 | 03/17/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 03 | 1.30 | 43.__ |
| ALZ861304 | 310 | 31-L9712 CHARGING EXCHG | 97 | 03/17/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 44 | 1.00 | 6.__ |
| ALZ861304 | 310 | 31001137 BELT ALT | 97 | 03/17/99 | RO53975 | 287432 | 08 | | 2 | 1 | N | 05 | .65 | 21.__ |
| ALZ861304 | 310 | 41-L9712 AIR INTAKE R.I.P. | 97 | 03/17/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 05 | 1.00 | 33.__ |
| ALZ861304 | 310 | 42-L9712 COOLING R.I.P. | 97 | 03/17/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 03 | 2.50 | 83.__ |
| ALZ861304 | 310 | 42-L9712 COOLING EXCHG, WATER PHP | 97 | 03/17/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 05 | 1.20 | 39.__ |
| ALZ861304 | 310 | 45-L9712 ENGINE R.I.P. | 97 | 03/17/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 05 | 2.00 | 66.__ |
| ALZ861304 | 310 | 93-L9712 HYDRAPAC REPAIR IN PLACE | 97 | 03/17/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 08 | 2.00 | 66.__ |
| ALZ861304 | 310 | 93-L9712 HYDRAPAC PM "B " SERVICE | 97 | 03/17/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 03 | .75 | 24.__ |
| ALZ861304 | 310 | 02-L9706 CAB:WIPER MOTOR,SWT,TRAN | 97 | 03/22/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 05 | .50 | 16.__ |
| ALZ861304 | 310 | 02-L9715 MISC RPR: HINGES,LOCKS,H | 97 | 03/22/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 05 | 2.00 | 66.__ |
| ALZ861304 | 310 | 02003121 NOZZLE W/S/WVOLVO | 97 | 03/22/99 | RO53975 | 287432 | 08 | | 2 | 1 | N | 12 | 1.00 | 18.__ |
| ALZ861304 | 310 | 33001211 SENDER FUEL TANK | 97 | 03/22/99 | RO53975 | 287432 | 08 | | 2 | 1 | N | 04 | .75 | 24.__ |
| ALZ861304 | 310 | 09-L9715 BODY WELDING, USE WORK U | 97 | 03/22/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 03 | 2.00 | 66.__ |
| ALZ861304 | 310 | 13-L9712 BRAKES CPLT:O/BOARD W/CA | 97 | 03/22/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 12 | 1.00 | 4.__ |
| ALZ861304 | 310 | 15005186 FILTER P/S | 97 | 03/22/99 | RO53975 | 287432 | 08 | | 2 | 1 | N | 12 | 1.00 | 4.__ |
| ALZ861304 | 310 | 16-L9712 LEVELING VALVE ADJ & SHO | 97 | 03/22/99 | RO53975 | 287432 | 08 | | 2 | 1 | | 01 | 2.00 | 20.__ |
| ALZ861304 | 310 | 18002039 SEAL WHEEL  REAR DRIVE | 97 | 03/22/99 | RO53975 | 287432 | 08 | | 2 | 1 | N | 18 | 1.00 | 20.__ |

Ferguson v. CCI/26/2/

```
DATE 07/24/02    TIME-10:57         UNIT DETAIL HISTORY LIST  TERMINAL              RPT-EIC4134A PAGE  14
```

| UNIT NO | GROUP ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER RS POS CLASS SITE TYPE FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******** | *** | 01/01/50 07/24/02 | ******* | ******* ** *** * * * ** ******* ** | ********** | ********** |
| ALZS61304 | 310 | 18002345 GASKET | 97 | 03/22/99 | R053975 | 287432 08 | 2  1    N  44 | 2.00 | 4.52 |
| ALZS61304 | 310 | 19-L9712 AUTO LUB R.I.P. | 97 | 03/22/99 | R053975 | 287432 08 | 2  1       05 | 1.00 | 33.29 |
| ALZS61304 | 310 | 19001038 COUPLER KWIKLUBE FEMALE | 97 | 03/22/99 | R053975 | 287432 08 | 2  1    N  18 | 1.00 | 16.84 |
| ALZS61304 | 310 | 19001065 REPAIR KIT | 97 | 03/22/99 | R053975 | 287432 08 | 2  1    N  12 | 1.00 | 22.00 |
| ALZS61304 | 310 | 34-L9706 LIGHTING EXCHG | 97 | 03/22/99 | R053975 | 287432 08 | 2  1       03 | .70 | 23.29 |
| ALZS61304 | 310 | 34-L9706 LIGHTING R.I.P. | 97 | 03/22/99 | R053975 | 287432 08 | 2  1       05 | .75 | 24.96 |
| ALZS61304 | 310 | 34001062 RETAINER    HEADLAMP | 97 | 03/22/99 | R053975 | 287432 08 | 2  1    N  12 | 1.00 | 5.51 |
| ALZS61304 | 310 | 34001114 HEADLITE | 97 | 03/22/99 | R053975 | 287432 08 | 2  1    N  12 | 2.00 | 18.74 |
| ALZS61304 | 310 | 34002035 LIGHT T/SIG YELLOW | 97 | 03/22/99 | R053975 | 287432 08 | 2  1    N  12 | 1.00 | 7.35 |
| ALZS61304 | 310 | 41001032 FILTER AIR  93 WHITE | 97 | 03/22/99 | R053975 | 287432 08 | 2  1    N  PH | 1.00 | 31.18 |
| ALZS61304 | 310 | 42004065 PUMP WATER  94 FORD L-10 | 97 | 03/22/99 | R053975 | 287432 08 | 2  1    N  38 | 1.00 | 178.11 |
| ALZS61304 | 310 | 42004066 SEAL WP EHFT94 FORD L-10 | 97 | 03/22/99 | R053975 | 287432 08 | 2  1    N  44 | 1.00 | 33.78 |
| ALZS61304 | 310 | 42004081 CLAMP | 97 | 03/22/99 | R053975 | 287432 08 | 2  1    N  12 | 1.00 | 4.60 |
| ALZS61304 | 310 | 55-L9715 CARGO HOL R.I.P. | 97 | 03/22/99 | R053975 | 287432 08 | 2  1       05 | .50 | 16.64 |
| ALZS61304 | 310 | 55-L9712 CARGO HOL R.I.P. | 97 | 03/22/99 | R053975 | 287432 08 | 2  1       05 | .50 | 16.64 |
| ALZS61304 | 310 | 61001147 PAWL GR L/H RYDER EQUIP | 97 | 03/22/99 | R053975 | 287432 08 | 2  1    N  12 | 1.00 | 11.50 |
| ALZS61304 | 310 | 93-L9706 HYDRAPAC REPAIR IN PLACE | 97 | 03/22/99 | R053975 | 287432 08 | 2  1       05 | 2.00 | 66.58 |
| ALZS61304 | 310 | 93001039 BELT ALT | 97 | 03/22/99 | R053975 | 287432 08 | 2  1    N  PH | 1.00 | 7.71 |
| ALZS61304 | 310 | 93001062 BUTTON    OVER RIDE | 97 | 03/22/99 | R053975 | 287432 08 | 2  1    N  38 | 1.00 | 7.23 |
| ALZS61304 | 310 | 93001091 COVER | 97 | 03/22/99 | R053975 | 287432 08 | 2  1    N  44 | 1.00 | 6.15 |
| ALZS61304 | 310 | 15005186 FILTER P/S | 97 | 03/23/99 | R053975 | 287432 08 | 2  1    N  PH | 1.00 | 4.54 |
| ALZS61304 | 310 | 45011039 FILTER OIL  CUMMINS L10 | 97 | 03/23/99 | R053975 | 287432 08 | 2  1    N  PH | 1.00 | 14.89 |
| ALZS61304 | 310 | 53990001 OIL/ENGINE  BULK | 97 | 03/23/99 | R053975 | 287432 08 | 2  1    N  PH | 36.00 | 20.63 |
| ALZS61304 | 310 | 53990001 OIL/ENGINE  BULK | 97 | 03/23/99 | R053975 | 287432 08 | 2  1    N  PH | 10.00 | 5.73 |
| ALZS61304 | 310 | 45-L9724 ENGINE R.I.P. | 97 | 03/26/99 | R071686 | 288511 04 | 2  1       05 | .25 | 8.32 |
| ALZS61304 | 310 | 53990001 OIL/ENGINE  BULK | 97 | 03/26/99 | R071686 | 288511 04 | 2  1    N  18 | 5.00 | 2.87 |
| ALZS61304 | 310 | 17-L7521 TIRE INSPECTION | 75 | 03/29/99 | 7503299 | 289651 04 ALL | 1  1       12 | .20 | 6.66 |
| ALZS61304 | 310 | 55001011 CHAIN 96"   W/R-T-G HOOK | 97 | 03/30/99 | R073786 | 289476 04 | 2  1    N  12 | 1.00 | 13.73 |
| ALZS61304 | 310 | 17-L7551 TIRE INSPECTION | 75 | 04/01/99 | 7504019 | 290711 04 ALL | 1  1       12 | .20 | 6.66 |
| ALZS61304 | 310 | 34-L7548 LIGHTING EXCHG | 75 | 04/01/99 | R076949 | 290267 04 | 2  1       03 | .50 | 16.64 |
| ALZS61304 | 310 | 34004029 LIGHT MARKERAMBER | 75 | 04/01/99 | R076949 | 290267 04 | 2  1    N  12 | 1.00 | 1.54 |
| ALZS61304 | 310 | 55001015 SKID PIN | 75 | 04/01/99 | R076949 | 290267 04 | 2  1    N  90 | 1.00 | 3.68 |
| ALZS61304 | 310 | 61001046 MILLER PIN  5/8 X 4" | 75 | 04/01/99 | | 290711 04 | 1  1       | 6.00 | 14.99 |
| ALZS61304 | 310 | 09-L9719 BODY WELDING, USE WORK U | 97 | 02/08/99 | R030155 | 279904 04 | 2  1       04 | 1.50 | 49.92 |
| ALZS61304 | 310 | 17-L9715 TIRE INSPECTION | 97 | 02/08/99 | R030155 | 279904 04 | 2  1       12 | .50 | 16.64 |
| ALZS61304 | 310 | 23-L9719 CLUTCH ADJUST | 97 | 02/08/99 | R030155 | 279904 04 | 2  1       01 | 1.00 | 33.28 |
| ALZS61304 | 310 | 34004029 LIGHT MARKERAMBER | 97 | 02/08/99 | R030155 | 279904 04 | 2  1    N  38 | 1.00 | 1.54 |
| ALZS61304 | 310 | 43-L9719 EXHAUST EXCHG | 97 | 02/08/99 | R030155 | 279904 04 | 2  1       03 | .50 | 16.64 |
| ALZS61304 | 310 | 93-L9719 HYDRAPAC REPAIR IN PLACE | 97 | 02/08/99 | R030155 | 279904 04 | 2  1       05 | 1.50 | 49.92 |
| ALZS61304 | 310 | 17001001 TIRE NEW   RIB 14 PLY | 97 | 01/04/99 | R040986 | 281937 04 RRO | 2  1    N  44 | 1.00 | 225.00 |
| ALZS61304 | 310 | PH-L9715 PHO9 - A-PM | 97 | 01/04/99 | R098417 | 273628 04 | 2  1       09 | 1.00 | 33.29 |
| ALZS61304 | 310 | 17-L9715 TIRE INSPECTION | 97 | 01/04/99 | R098417 | 273628 04 | 2  1       12 | .50 | 16.64 |
| ALZS61304 | 310 | 17001048 TIRE NEW RIBSTEER 16 PLY | 97 | 01/04/99 | R098417 | 273628 04 | 2  1    N  44 | 2.00 | 561.12 |
| ALZS61304 | 310 | 32-L9715 BATTERY REPLACE ONLY | 97 | 01/04/99 | R098417 | 273628 04 | 2  1    N  44 | .50 | 16.64 |
| ALZS61304 | 310 | 53004005 FIRE EXTING 5 LB | 97 | 01/04/99 | R098417 | 273628 04 | 2  1    N  48 | 1.00 | 24.36 |
| ALZS61304 | 310 | 53990001 OIL/ENGINE  BULK | 97 | 01/04/99 | R098417 | 273628 04 | 2  1    N  PH | 4.00 | 2.80 |
| ALZS61304 | 310 | 34004208 RELAY    UNIVERSAL | 77 | 01/14/99 | R014305 | 275587 04 | 2  1    N  38 | 1.00 | 8.49 |
| ALZS61304 | 310 | 53990001 OIL/ENGINE  BULK | 97 | 01/14/99 | | 275325 00 | 1  4    N  00 | 4.00 | 2.80 |
| ALZS61304 | 310 | 93-L7721 HYDRAPAC EXCHANGE | 77 | 01/14/99 | R014305 | 275587 04 | 2  1       03 | .50 | 16.64 |
| ALZS61304 | 310 | PH-L9709 PHO9 - A-PM | 97 | 01/26/99 | R022082 | 276718 04 | 2  1       09 | 1.00 | 33.29 |
| ALZS61304 | 310 | 17-L9709 PHO9 - A-PM | 97 | 01/26/99 | R022082 | 276718 04 | 2  1       10 | .50 | 16.64 |
| ALZS61304 | 310 | 53990001 OIL/ENGINE  BULK | 97 | 01/26/99 | R022082 | 276718 04 | 2  1    N  PH | 8.00 | 5.80 |

```
DATE 07/24/02    TIME-10:57              UNIT DETAIL HISTORY LIST    TERMINAL              RPT-EIC4134A  PAGE  15
--------------------------------------------------------------------------------------------------------------------------
UNIT NO    GROUP ITEM NO   DESCRIPTION              LOC   DATE   RO NUM   METER RS POS CLASS SITE TYPE FC/WA      QTY     COST
--------------------------------------------------------------------------------------------------------------------------

ALZS61304   ***   ********                ***  01/01/50 ******* ******* ** ***    *     *     *     **  *********** ***********
                                               07/24/02          ******* **                                 *********** ***********

ALZS61304   310   55-L9703 CARGO HDL R.I.P.      97  01/26/99 R022082  276718 04      2   1                05         .50      16.64
ALZS61304   310   55001023 BAR RATCHET 25" TIEDOWN 97 12/01/98 R088553  265501 04     2   1       N                  1.00      15.29
ALZS61304   310   61001332 MILLER PIN  USE 61001046 97 12/01/98 R088553  265501 04    2   1       N                  8.00      21.34
ALZS61304   310   53990001 OIL/ENGINE  BULK      97  12/09/98          267684 00      1   4       N     00           4.00       8.43
ALZS61304   310   53990001 OIL/ENGINE  BULK      97  12/09/98          267684 00      1   4       N     03           4.00       8.43
ALZS61304   310   17-L9719 TIRE REPLACE , WORK UNIT 97 12/10/98 R007234  267851 04    2   1                03         .50      16.64
ALZS61304   310   17001073 TIRE RECAP  295/75R22.5 97 12/10/98 R007234  267851 04     2   1       N                  2.00     177.00
ALZS61304   310   34-L7403 LIGHTING EXCHG        74  12/22/98 R092275  270571 04      2   1                03         .75      24.96
ALZS61304   310   34004009 HARNESS      STOP LIGHT 74 12/22/98 R092275  270571 04     2   1       N     12          1.00        .88
ALZS61304   310   65005658 EATON VALVE 3 SPOOL    74  12/22/98 R092275  270571 04     2   1       N     12          1.00     339.30
ALZS61304   310   32-L3618 CRANKING R.I.P.        36  12/30/98 36-1230   272345 04 8   2   1                05         .75      24.96
ALZS61304   310   PM-L9712 PM10 - 8-PM            97  11/05/98 R071334  258729 08      2   1                10        1.50      49.92
ALZS61304   310   PM-L9712 FEDERAL INSPEC        97  11/05/98 R071334  258729 08      2   1                31         .50      16.64
ALZS61304   310   PM-L9703 PM10 - 8-PM           97  11/05/98 R071334  258729 08      2   1                10         .75      24.96
ALZS61304   310   02-L9703 CAB:WIPER MOTOR,SWT,TRAN 97 11/05/98 R071334  258729 08    2   1                03         .25       8.32
ALZS61304   310   02005034 BLADE WIPER W/S       97  11/05/98 R071334  258729 08      2   1       N                  2.00       7.34
ALZS61304   310   03-L9703 INSTRU. R.I.P.        97  11/05/98 R071334  258729 08      2   1                05         .50      16.64
ALZS61304   310   15005186 FILTER P/S            97  11/05/98 R071334  258729 08      2   1       N                  1.00       4.54
ALZS61304   310   17-L9709 TIRE INSPECTION       97  11/05/98 R071334  258729 08      2   1                12         .50      16.64
ALZS61304   310   17-L9709 TIRE SERVICE          97  11/05/98 R071334  258729 08      2   1                41         .50      16.64
ALZS61304   310   32001058 BATTERY     USE 32001015 97 11/05/98 R071334  258729 08    2   1       N                  3.00     208.62
ALZS61304   310   42007021 FILTER WATER          97  11/05/98 R071334  258729 08      2   1       N                  1.00       8.88
ALZS61304   310   44002952 FILTER FUEL M11 CUMMINS 97 11/05/98 R071334  258729 08     2   1       N                  1.00       3.73
ALZS61304   310   45011039 FILTER OIL  CUMMINS L10 97 11/05/98 R071334  258729 08     2   1       N                  1.00      14.58
ALZS61304   310   53990001 OIL/ENGINE  BULK      97  11/05/98 R071334  258729 08      2   1       N                 46.00      32.20
ALZS61304   310   65003063 FILTER HYDRAULIC (K22001 97 11/05/98 R071334  258729 08    2   1       N                  1.00       2.48
ALZS61304   310   93001044 FILTER OIL            97  11/05/98 R071334  258729 08      2   1       N                  1.00       6.95
ALZS61304   310   93001047 FILTER FUEL           97  11/05/98 R071334  258729 08      2   1       N                  1.00       2.27
ALZS61304   310   65-L7048 R&I HYD CYL + MINOR RPR 70 11/10/98 R075548  259172 04      2   1                03        1.50      49.92
ALZS61304   310   65005385 FITTING               70  11/10/98 R075548  259172 04      2   1       N                  1.00       4.73
ALZS61304   310   53990001 OIL/ENGINE  BULK      97  11/14/98          259972 00      1   4       N     00           4.00       8.47
ALZS61304   310   53990001 OIL/ENGINE  BULK      36  11/16/98          260957 00      1                  00          2.00       1.40
ALZS61304   310   09-L9703 BODY WELDING, USE WORK U 97 11/23/98 R084109  262908 04     2   1                04         .50      16.64
ALZS61304   310   09-L9719 BODY PRT EXCHG        97  11/23/98 R084109  262908 04      2   1                03         .50      16.64
ALZS61304   310   01-L1615 A/C PRTS EXCHG + SIDEKIC 16 10/02/98 R048356  249425 04     2   1                03         .25       8.32
ALZS61304   310   01                             16  10/02/98 R048356  249425 04      2   1                          1.00      13.70
ALZS61304   310   53990001 OIL/ENGINE  BULK      97  10/02/98          249420 00      1   4       N     00          4.00       8.65
ALZS61304   310   PM-L9715 PM09 - A-PM           97  09/22/98 R040085  245872 04      2   1                09         1.00     33.28
ALZS61304   310   45011002 FILTER OIL            97  09/22/98 R040085  245872 04      2   1       N                  1.00       6.23
ALZS61304   310   53990001 OIL/ENGINE  BULK      97  09/22/98 R040085  245872 04      2   1       N                  4.00       2.90
ALZS61304   310   65003063 FILTER HYDRAULIC (K22001 97 09/22/98 R040085  245872 04    2   1       N                  1.00       2.48
ALZS61304   310   53990001 OIL/ENGINE  BULK      97  09/23/98          246449 00      1   4       N     00          4.00       8.63
ALZS61304   310   01-L3621 A/C R.I.P.            36  09/25/98 R042728  247280 04      2   1                05         .75      24.96
ALZS61304   310   44-L3621 FUEL. R.I.P.          36  09/25/98 R042728  247280 04      2   1                05         .25       8.32
ALZS61304   310   IL-L9703 IND LABOR CLEANING -WORK 97 08/04/98 R009944  232994 04     2   1                63        1.00      33.28
ALZS61304   310   01-L9709 A/C R.I.P.            97  08/04/98 R009944  232994 04      2   1                05        1.50      49.92
ALZS61304   310   17-L9709 TIRE REPLACE , WORK UNIT 97 08/04/98 R009944  232994 04     2   1                03        1.00      33.28
ALZS61304   310   34004213 GROMMET     MARKER LIGHT 97 08/04/98 R009944  232994 04     2   1       N                 2.00       2.56
ALZS61304   310   65004488 BRACKET CYL 1 5/8      97  08/04/98 R009944  232994 04      2   1       N                 2.00       3.46
ALZS61304   310   02-L9703 CAB:WIPER MOTOR,SWT,TRAN 97 08/18/98 R015189  236734 04     2   1                03         .50      16.64
ALZS61304   310   02005128 PUMP WASHER W/S 93/94 WH 97 08/18/98 R015189  236734 04     2   1       N                 1.00      32.64
ALZS61304   310   13-L9719 BRAKES CPLT:O/BOARD W/CA 97 08/18/98 R015189  236734 04     2   1                03         .50      16.64
```

| UNIT NO | GROUP | ITEM NO | DESCRIPTION | LOC | DATE | RO NUM | METER | RS | POS | CLASS | SITE | TYPE | FC/UA | QTY | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALZS61304 | *** | ******** | | *** | 01/01/50 | ******* | ****** | ** | *** | * | * | * | ** | ********** | ********** |
| | | | | | 07/24/02 | | ****** | ** | | | | | | ********** | ********** |
| ALZS61304 | 310 | 13-L9719 | BRAKE RIP: SLACKS,CHAMBE | 97 | 08/18/98 | RO15189 | 236734 | 04 | | 2 | 1 | | 05 | .75 | 24.96 |
| ALZS61304 | 310 | 13010497 | CHECK VALVE | 97 | 08/18/98 | RO15189 | 236734 | 04 | | 2 | 1 | N | | 1.00 | 46.75 |
| ALZS61304 | 310 | 17-L9703 | TIRE INSPECTION | 97 | 08/18/98 | RO15189 | 236734 | 04 | | 2 | 1 | | 12 | .50 | 16.64 |
| ALZS61304 | 310 | 55-L9703 | CARGO HDL EXCHG | 97 | 08/18/98 | RO15189 | 236734 | 04 | | 2 | 1 | | 03 | 1.00 | 33.29 |
| ALZS61304 | 310 | 65-L9703 | HYD LINES, RIP OR REPLAC | 97 | 06/03/98 | RO72014 | 221710 | 04 | | 2 | 1 | | 05 | 1.00 | 33.29 |
| ALZS61304 | 310 | 65005065 | END HOSE 1/2FMP SWIVEL | 97 | 06/03/98 | RO72014 | 221710 | 04 | | 2 | 1 | N | | 1.00 | 2.55 |
| ALZS61304 | 310 | 65005448 | FITTING HOSE1/2X1/2 PIPE | 97 | 06/03/98 | RO72014 | 221710 | 04 | | 2 | 1 | N | | 1.00 | 2.27 |
| ALZS61304 | 310 | PM-L9712 | PM10 - 8-PM | 97 | 06/04/98 | RO72712 | 225877 | 04 | | 2 | 1 | | 10 | 2.00 | 66.56 |
| ALZS61304 | 310 | PM-L9712 | PM10 - 8-PM | 97 | 06/04/98 | RO72712 | 225877 | 04 | | 2 | 1 | | 10 | 1.00 | 33.29 |
| ALZS61304 | 310 | 23-L9712 | CLUTCH ADJUST | 97 | 06/04/98 | RO72712 | 225878 | 04 | | 2 | 1 | | 01 | 1.00 | 33.29 |
| ALZS61304 | 310 | 34-L9712 | LIGHTING EXCHG | 97 | 06/04/98 | RO72712 | 225878 | 04 | | 2 | 1 | | 03 | 1.00 | 33.29 |
| ALZS61304 | 310 | 34004210 | SWITCH    MARKER LAMP | 97 | 06/04/98 | RO72712 | 225878 | 04 | | 2 | 1 | N | | 1.00 | 28.01 |
| ALZS61304 | 310 | 44002045 | FILTER FUEL DAVCO | 97 | 06/04/98 | RO72712 | 225877 | 04 | | 2 | 1 | N | | 1.00 | 2.94 |
| ALZS61304 | 310 | 44004056 | INJECTOR | 97 | 06/04/98 | RO72712 | 225878 | 04 | | 2 | 1 | N | | 1.00 | 236.81 |
| ALZS61304 | 310 | 45-L9712 | PARTSEXCHG /FUEL PUMP/IN | 97 | 06/04/98 | RO72721 | 225878 | 04 | | 2 | 1 | | 03 | 1.50 | 49.92 |
| ALZS61304 | 310 | 45-L9719 | PARTSEXCHG /FUEL PUMP/IN | 97 | 06/04/98 | RO72721 | 225878 | 04 | | 2 | 1 | | 03 | 2.00 | 66.56 |
| ALZS61304 | 310 | 45-L9724 | PARTSEXCHG /FUEL PUMP/IN | 97 | 06/04/98 | RO72721 | 225878 | 04 | | 2 | 1 | | 03 | 1.50 | 49.92 |
| ALZS61304 | 310 | 45-L9712 | PARTSEXCHG /FUEL PUMP/IN | 97 | 06/04/98 | RO72721 | 225878 | 04 | | 2 | 1 | | 03 | 4.50 | 149.76 |
| ALZS61304 | 310 | 45011039 | FILTER OIL  CUMMINS L10 | 97 | 06/04/98 | RO72712 | 225877 | 04 | | 2 | 1 | N | | 1.00 | 14.53 |
| ALZS61304 | 310 | 55-L9715 | CARGO HDL R.I.P. | 97 | 06/04/98 | RO72712 | 225878 | 04 | | 2 | 1 | | 05 | 1.00 | 33.29 |
| ALZS61304 | 310 | 55-L9712 | CARGO HDL R.I.P. | 97 | 06/04/98 | RO72712 | 225878 | 04 | | 2 | 1 | | 05 | 4.50 | 149.76 |
| ALZS61304 | 310 | 65003063 | FILTER HYDRAULIC (K22001 | 97 | 06/04/98 | RO72712 | 225877 | 04 | | 2 | 1 | N | | 1.00 | 3.80 |
| ALZS61304 | 310 | 93001032 | FILTER FUEL PERKINS | 97 | 06/04/98 | RO72712 | 225877 | 04 | | 2 | 1 | N | | 1.00 | 6.16 |
| ALZS61304 | 310 | 93001044 | FILTER OIL | 97 | 06/04/98 | RO72712 | 225877 | 04 | | 2 | 1 | N | | 1.00 | 6.95 |
| ALZS61304 | 310 | 93001092 | HANDLE T   RUBBER | 97 | 06/04/98 | RO72712 | 225877 | 04 | | 2 | 1 | N | | 2.00 | 7.44 |
| ALZS61304 | 310 | 55001023 | BAR RATCHET 35" TIEDOWN | 97 | 05/08/98 | RO59988 | 221710 | 04 | | 2 | 1 | N | | 1.00 | 15.29 |
| ALZS61304 | 310 | 55001026 | CHAIN 36"  W/R-T-G HOOK | 97 | 05/08/98 | RO59988 | 221710 | 04 | | 2 | 1 | N | | 4.00 | 35.16 |
| ALZS61304 | 310 | 55001067 | HOOK T GRAB | 97 | 05/08/98 | RO59988 | 221710 | 04 | | 2 | 1 | N | | 8.00 | 21.28 |
| ALZS61304 | 310 | 55-L9703 | CARGO HDL EXCHG | 97 | 04/13/98 | RO48295 | 217978 | 04 | | 2 | 1 | | 03 | .50 | 16.64 |
| ALZS61304 | 310 | 61001238 | PAWL QR L/H 94 S14 & QL | 97 | 04/13/98 | RO48295 | 217978 | 04 | | 2 | 1 | N | | 1.00 | 12.18 |
| ALZS61304 | 310 | 61001239 | PAWL QR R/H 94 S14 & QL | 97 | 04/13/98 | RO48295 | 217978 | 04 | | 2 | 1 | N | | 2.00 | 24.36 |
| ALZS61304 | 310 | 65-L9709 | HYD LINES, RIP OR REPLAC | 97 | 04/13/98 | RO48255 | 217979 | 04 | | 2 | 1 | | 05 | 1.00 | 33.29 |
| ALZS61304 | 310 | 65005352 | FITTING M37D6X6 REUSABLE | 97 | 04/13/98 | RO48255 | 217979 | 04 | | 2 | 1 | N | | 1.00 | 5.73 |
| ALZS61304 | 310 | 65005329 | FITTING    USE 65005354 | 97 | 04/13/98 | RO48255 | 217979 | 04 | | 2 | 1 | N | | 1.00 | 4.00 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE BULK | 97 | 04/24/98 | | 221243 | 00 | | 1 | 4 | N | 00 | 4.00 | 8.47 |
| ALZS61304 | 310 | 34-L9709 | LIGHTING EXCHG | 97 | 04/30/98 | RO56201 | 221710 | 04 | | 2 | 1 | | 03 | .25 | 8.32 |
| ALZS61304 | 310 | 34004029 | LIGHT MARKERAMBER | 97 | 04/30/98 | RO56201 | 221710 | 04 | | 2 | 1 | N | | 1.00 | 1.54 |
| ALZS61304 | 310 | 53-L9724 | LIGHTING EXCHG | 97 | 04/30/98 | RO56201 | 221710 | 04 | | 2 | 1 | | 03 | .25 | 8.32 |
| ALZS61304 | 310 | 53990001 | OIL/ENGINE  BULK | 97 | 04/30/98 | RO56201 | 221710 | 04 | | 2 | 1 | N | | 4.00 | 2.80 |

TOTAL CST    36451.40

*Ferguson v. CCI/2627*